United States Bankruptcy Court for the:

EASTERN DISTRICT OF MICHIGAN

Case number *(if known)* _____ Chapter **11**

☐ Check if this an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy
06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | | |
|---|---|---|---|
| 1. | **Debtor's name** | **Gissing North America LLC** | |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | **FKA  Conform Gissing International, LLC** | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **46-2746348** | |

4. **Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **32500 Telegraph Rd. Ste. 207** **Bingham Farms, MI 48025** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Oakland** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

5. **Debtor's website** (URL) _____

6. **Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

     3252

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check all that apply:*

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☐ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

District _____ When _____ Case number _____
District _____ When _____ Case number _____

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☐ No

■ Yes.

List all cases. If more than 1, attach a separate list

| | | | |
|---|---|---|---|
| Debtor | **See Schedule 1** | Relationship | _____ |
| District | _____ | When _____ | Case number, if known _____ |

**11.** **Why is the case filed in *this district*?**

*Check all that apply:*

■   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

■ No

☐ Yes.   Answer below for each property that needs immediate attention. Attach additional sheets if needed.

     **Why does the property need immediate attention?** (*Check all that apply.*)

     ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

       What is the hazard? _____

     ☐ It needs to be physically secured or protected from the weather.

     ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

     ☐ Other

     **Where is the property?** _____

       Number, Street, City, State & ZIP Code

     **Is the property insured?**

     ☐ No

     ☐ Yes.   Insurance agency _____

           Contact name _____

           Phone _____

 

■ **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    .

*Check one:*

■ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ■ 200-999 | | |

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

Official Form 201        **Voluntary Petition for Non-Individuals Filing for Bankruptcy**        page 3

**16.   Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ■ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Request for Relief, Declaration, and Signatures |

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **August  8, 2022**
               MM / DD / YYYY

**X** **/s/ Steven R. Wybo**
Signature of authorized representative of debtor

**Steven R. Wybo**
Printed name

Title    **Chief Restructuring Officer**

**18. Signature of attorney**

**X** **/s/ Scott A. Wolfson**
Signature of attorney for debtor

Date **August  8, 2022**
     MM / DD / YYYY

**Scott A. Wolfson**
Printed name

**Wolfson Bolton PLLC**
Firm name

**3150 Livernois**
**Suite 275**
**Troy, MI 48083**
Number, Street, City, State & ZIP Code

Contact phone   **248-247-7103**    Email address   **swolfson@wolfsonbolton.com**

**P53194 MI**
Bar number and State

**Schedule 1**

**Pending Bankruptcy Cases Filed by Debtor and Debtor's Affiliates**

On the date hereof, each of the affiliated Debtors listed below, including the Debtor in this Chapter 11 case, filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Eastern District of Michigan, Southern Division. A motion will be filed with the Court requesting that the Chapter 11 cases of the Debtors listed below be consolidated for procedural purposes only and jointly administered, pursuant to Fed. R. Bankr. P. 1015(b) and E.D. Mich. LBR 1015-1, under the case number assigned to the Chapter 11 case of Gissing North America LLC.

| # | DEBTOR | CASE NUMBER | JUDGE |
|---|--------|-------------|-------|
| 1 | Gissing Sidney LLC | 22-_____-___ | Pending |
| 2 | Gissing Technologies LLC | 22-_____-___ | Pending |
| 3 | Gissing Technologies Mexico LLC | 22-_____-___ | Pending |
| 4 | Gissing Auburn LLC | 22-_____-___ | Pending |
| 5 | Gissing Sumter LLC | 22-_____-___ | Pending |
| 6 | Gissing Fremont LLC | 22-_____-___ | Pending |
| 7 | Gissing Greenville LLC | 22-_____-___ | Pending |

**Fill in this information to identify the case:**

Debtor name   **Gissing North America LLC**

United States Bankruptcy Court for the:   EASTERN DISTRICT OF MICHIGAN

Case number (if known) _____

☐ Check if this is an
   amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule* _____
■ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **August 8, 2022**    X **/s/ Steven R. Wybo**
                                            Signature of individual signing on behalf of debtor

                                            **Steven R. Wybo**
                                            Printed name

                                            **Chief Restructuring Officer**
                                            Position or relationship to debtor

# United States Bankruptcy Court
### Eastern District of Michigan

| | | | |
|---|---|---|---|
| In re | **Gissing North America LLC** | Case No. | |
| | Debtor(s) | Chapter | **11** |

### STATEMENT OF ATTORNEY FOR DEBTOR(S)
### PURSUANT TO F.R.BANKR.P. 2016(b)

The undersigned, pursuant to F.R.Bankr.P. 2016(b), states that:

1.    The undersigned is the attorney for the Debtor(s) in this case.

2.    The compensation paid or agreed to be paid by the Debtor(s) to the undersigned is: [Check one]

        [ ]    **FLAT FEE**

        A.    For legal services rendered in contemplation of and in connection with this case,
exclusive of the filing fee paid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____

        B.    Prior to filing this statement, received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ..  _____

        C.    The unpaid balance due and payable is . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  _____

        [ **X** ]    **RETAINER**

        A.    Amount of retainer received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  **100,000.00**

        B.    The undersigned shall bill against the retainer at an hourly rate of $  **Per Application to Employ Wolfson Bolton
PLLC** . Debtor(s) have agreed to pay all Court approved fees and expenses exceeding the amount of the retainer.

3.    $\_**1,717.00**\_ of the filing fee has been paid.

4.    In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:  [Cross out any
that do not apply.]

        A.    Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in
bankruptcy;

        B.    Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;

        C.    Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;

        D.    Representation of the debtor in adversary proceedings and other contested bankruptcy matters;

        E.    ~~Reaffirmations;~~

        F.    ~~Redemptions;~~

        G.    Other:

5.    By agreement with the debtor(s), the above-disclosed fee does not include the following services:

6.    The source of payments to the undersigned was from:

        A.    **XX**    Debtor(s)' earnings, wages, compensation for services performed

        B.    _____    Other (describe, including the identity of payor)

7.    The undersigned has not shared or agreed to share, with any other person, other than with members of the undersigned's law firm or
corporation, any compensation paid or to be paid except as follows:

Dated:    **August  8, 2022**                          **/s/ Scott A. Wolfson**

                                                Attorney for the Debtor(s)
                                                **Scott A. Wolfson
Wolfson Bolton PLLC
3150 Livernois
Suite 275
Troy, MI 48083
248-247-7103
swolfson@wolfsonbolton.com
P53194 MI**

Agreed:    **/s/ Steven R. Wybo**

                **Steven R. Wybo**
                Chief Restructuring Officer                                Debtor

# United States Bankruptcy Court
## Eastern District of Michigan

In re   **Gissing North America LLC**      Case No.
Debtor(s)    Chapter   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Gissing Automotive Systems LLC**<br>**500 Woodward Avenue #2500**<br>**Detroit, MI 48226** | **Units** | **5,103** | **Membership** |
| **Steven B. Phillips**<br>**3545 Strathcona Drive**<br>**Rochester, MI 48309** | **Units** | **222.5** | **Membership** |
| **William H. Vaughn**<br>**28588 Northwestern #150**<br>**Southfield, MI 48034** | **Units** | **222.5** | **Membership** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

     I, the **Chief Restructuring Officer** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.


Date   **August 8, 2022**        Signature   **/s/ Steven R. Wybo**

                                                    **Steven R. Wybo**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Sheet 1 of 1 in List of Equity Security Holders

# United States Bankruptcy Court
## Eastern District of Michigan

In re   **Gissing North America LLC** _____   Case No. _____
                                                    Debtor(s)        Chapter   **11** _____

# VERIFICATION OF CREDITOR MATRIX

I, the Chief Restructuring Officer of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:   **August  8, 2022** _____        **/s/ Steven R. Wybo** _____
                                                    **Steven R. Wybo/Chief Restructuring Officer**
                                                    Signer/Title

1000 BULBS.COM
2140 MERRITT DRIVE
GARLAND, TX 75041


2 GAMMA AUTOMOTIVE SRL
CORSO STATUTO 26
12084 MONDOVI' (CN)


2 GAMMA AUTOMOTIVE SRL
CORSO STATUTO 26
MONDOVI (CN) 12084-0000
ITALY


2AM GROUP LLC
PO BOX 170397
SPARTANBURG, SC 29301


3 SEASON MOWING
2616 CR 255
QUINCY, OH 43343


3 SIGMA
1865 WEST STANFIELD ROAD
TROY, OH 45373


3D MACHINING & FABRICATION
1036 ALEXANDER RD.
EATON, OH 45320


3D VISION TECHNOLOGIES
11500 NORTHLAKE DR
CINCINNATI, OH 45249


3L DISTRIBUTION, DBA LEHNER PARTNER
105 EASTERN AVE
SUITE 203
ANAAPOLIS, MD 21403


84 LUMBER COMPANY
PO BOX 365
EIGHT FOUR, PA 15330


A & A OFFICE EQUIPMENT
1510 LISTON ST.
LEWISTON, ME 04240

A & B MACHINE
2040 COMMERCE DR.
SIDNEY, OH 45365


A & L LABORATORY INC
PO BOX 1507
AUBURN, ME 04211-1507


A & V SERVICES INC
PO BOX 5867
FLORENCE, SC 29501


A D TRANSPORT EXPRESS
5601 BELLEVILLE RD
CANTON, MI 48188


A DUIE PYLE INC
PO BOX 564
WEST CHESTER, PA 19381-0564


A H HARRIS & SONS INC
26 LEIGHTON RD.
AUGUSTA, ME 04332


A MOBILE STORAGE CO INC
P.O. BOX 1368
UNITED STATES OF AMERICA
SUMTER, SC 29151


A MOBILE STORAGE CO INC
PO BOX 1368
SUMTER, SC 29151


A P I C S
39 UPPER MAST LANDING RD.
FREEPORT, ME 04032


A ROUTSIS ASSOCIATED
275 DONAHUE ROAD
SUITE 1
DRACUT, MA 01826

A S I ROBOTIC SYSTEMS
1635 PRODUCTION ROAD
PO BOX 2368
JEFFERSONVILLE, IN 47130


A TO Z COATING AND INSULATION
2251 SALEM RD
SCRANTON, SC 29591


A&A LINE& WIRE CORP.
51-18 GRAND AVE
BUILDING 10
MASPETH, NY 11378


A&A MANUFACTURING CO. INC.
2300 S. CALHOUN RD.
NEW BERLIN, WI 53151


A&B PRINTING
400 ENTERPRISE DR.
PO BOX 2
FORT LORAMIE, OH 45845


A&C AUTOMATIZACION SA DE CV
CARLOS SALAZAR 407
COL. HUINALA, CP. 6640, CIUDAD APODACA
NUEVO LEON, NL 06640-0000
MEXICO


A&L COMPACTION EQUIPMENT CO. LLC
PO BOX 324
FOSTORIA, OH 44830


A-1 TIRE AND AUTO
1249 WAPAKONETA AVENUE
SIDNEY, OH 45365


A-LINED HANDLING SYSTEMS
92 BURNSIDE AVE.
EAST HARTFORD, CT 06108


A-TRAIN INC
147 HALLTOWN ROAD
UNITED STATES OF AMERICA
WAMPUM, PA 16157

A-TRAIN INC
147 HALLTOWN ROAD
WAMPUM, PA 16157


A.T. CROSS CO
SERVICE DEPARTMENT
ONE ALBION RD
LINCOLN, RI 02865


A.W.A.P.
PO BOX 713
AUBURN, ME 04212


A1 AUTO INC
159 PLEASANT ST.
MECHANIC FALLS, ME 04256


A1 RELIABLE SERVICES
9130 N HETZLER RD.
PIQUA, OH 45356


A1 SPRINKLER CO INC
3720 BENNER RD
MIAMISBURG, OH 45342


A10 COMPRESSED AIR SERVICES, LLC
712 ANTIOCH CHURCH ROAD
GREENVILLE, SC 29607


AAA COOPER TRANSPORTATION
PO BOX 935003
ATLANTA, GA 31193-5003


AAA ENERGY SERVICE CO
PO BOX 908
SCARBOROUGH, ME 04070-0908


AAA FIRE EXTINGUISHER CO.
PO BOX 1003
AUBURN, ME 04211-1003


AAA PLASTICS EQUIPMENT INC
BATCHELDER RD.
SEABROOK, NH 03874

AALSTEC DATA CORP
ATTN: LABELING CERTIFICATION
WINDSOR, ON N9C2G4
CANADA


AARON ALKEN


AARON EQUIPMENT COMPANY
735 E. GREEN STREET
BENSENVILLE, IL 60106


AATCC/NNE
ATT:K.GRAFFAM
NONWOVENS INC
221 JACKSON ST
LOWELL, MA 01852


AB DICK PRODUCTS CO
1 KAREN DR.
WESTBROOK, ME 04092


ABASS ALI


ABATEMENT PROFESSIONALS CORP
232 RIVERSIDE IND PKWY
PORTLAND, ME 04103


ABB INC
4399 REBUILD AUBURN HILLS
PO BOX 88868
CHICAGO, IL 60695-1868


ABB INC
PO BOX 88868
CHICAGO, IL 60695-1868


ABB KENT TAYLOR
PO BOX 7247-8268
PHILADELPHIA, PA 19170-8268


ABBEON CAL
123 GRAY AVE.
SANTA BARBARA, CA 93101

ABBEY JONES


ABC DEL MANTENIMIENTO SA DE CV
FRANCISCO AGUILAR 23
COL. SANTIAGO ATEPETLAC
CD MEX 07640-0000
MEXICO


ABC ELECTRIC CORP
24-25 46TH ST.
LONG ISLAND CITY, NY 11103


ABC EMPLOYMENT HOLDING, LLC
DBA MS COMPANIES
6610 NORTH SHADELAND AVE
INDIANAPOLIS, IN 46220


ABC POLYMER
PO BOX 580
HELENA, AL 35080


ABC POOL & SPA CENTER
PO BOX 2399
LEWISTON, ME 04241-2399


ABC WIRE SALES CO.
1522 WEST 25TH ST.
MINNEAPOLIS, MN 55405


ABDOULAYE KANE


ABEAM CONSULTING CO
8445 FREEPORT PKWY STE 525
IRVING, TX 75063


ABF FREIGHT SYSTEMS INC
356 RIVERSIDE INDUSTRIAL PKWY
PORTLAND, ME 04103-1488


ABLE METAL HOSE
15 LAURA DR.
ADDISON, IL 60101

ABNER, DANIELLE E.
115 EAST FIRST STREET
FLETCHER, OH 45326


ABNER, DANIELLE E.
[ADDRESS ON FILE]


ABQ INDUSTRIAL LP
ABQINDUSTRIAL PRECISION. RELIABILITY.
21 WATERWAY AVE STE 300
THE WOODLANDS, TX 77380


ABRACINTAS Y ADHESIVOS S DE RL DE CV
AV. SALVADOR NAVA MARTINEZ 2946
SAN LUIS POTOSI 78269-0000
MEXICO


ABRAMS, CARLOS A.
4880 COTTON ACRES RD
SUMTER, SC 29153


ABRAMS, CARLOS A.
[ADDRESS ON FILE]


ABS QUALITY EVALUATIONS INC
PO BOX 846219
DALLAS, TX 75284-6219


ABSA // ELECTRICA A-B SA DE CV
AV. LAS TROJES  103. COL. LAS TROJES
LEON, GUANAJUATO 37227-0000
MEXICO


ABSA // ELECTRICA A-B SA DE CV
AV. LAS TROJES 103. COL. LAS TROJES
LEON, GUANAJUATO 37227-0000
MEXICO


ABSERVICE CLUSTER
ATTN ELARDO IVAN MONTA MONTANEZ ORTIZ
ADOLFO RUIZ CORTINEZ 112
LA SOLEDAD
AGUASCALIENTES, AGUASCALIENTES, MEXICO 20326

ABTECH SYSTEMS INC
2730 LOKER AVE.
WEST CARLSBAD, CA 92008


AC COMPACTING PRESSES
PO BOX 1766
NORTH BRUNSWICK, NJ 08902-0366


AC CONTROLS COMPANY INC
PO BOX 63243
CHARLOTTE, NC 28263-3243


AC ELECTRIC CORP
P.O. BOX 1508
AUBURN, ME 04211-1508


AC ELECTRIC CORP
PO BOX 1508
AUBURN, ME 04211-1508


AC STEEL RULE DIES
324 E. MANDOLINE AVE
MADISON HEIGHTS, MI 48071


ACADIA CONTRACTORS, LLC
780 AUBURN ROAD
TURNER, ME 04280


ACADIA INSURANCE CO
ONE ACADIA COMMONS
PO BOX 9010
WESTBROOK, ME 04098-5010


ACCOUNTEMPS
12400 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


ACCOUNTING & FINANCIAL CAREERS INC
2375 W WASHINGTON ST STE 202
WEST BEND, WI 53095


ACCU ELECTRICO SA DE CV
IGNACIO RAMOS BAEZ 304 COL. PENUELAS
AGUASCALIENTES, AGUASCALIENTES 20340-000
MEXICO

ACCU-PAK & TRANSPORTATION
4450-Q ENTERPRISE CT
MELBOURNE, FL 32934


ACCU-TECH MANUFACTURING
51559 ORO DR.
SHELBY TWP, MI 48315


ACCULUBE
PO BOX 632879
CINCINNATI, OH 45263-2879


ACCUMARCC METROLOGY COMPANY
270 BRUBAKER DR.
NEW CARLISLE, OH 45344


ACCURATE DATA SYSTEMS INC
1660 WASHINGTON ST.
HOLLISTON, MA 01746


ACD SYSTEMS
2201 NORTH COLLINS 100
ARLINGTON, TX 76011


ACE DETECTIVE & SECURITY AGENCY INC
11 BELLEGARDE AVE.
LEWISTON, ME 04240


ACIS LABORATORIES INC
PO BOX 18036
RIVER ROUGE, MI 48218


ACL INDUSTRIES INC
179 ELM ST.
MANCHESTER, NH 03101


ACME CLEANING & UPHOLSTERY
100 SONGO SCHOOL RD
NAPLES, ME 04055


ACME SCALES COMPANY
824 ROOSEVELT TRAIL
WINDHAM, ME 04062

ACOFF, WILLIAM
316 SOUTH ST
SUMTER, SC 29150


ACOFF, WILLIAM
[ADDRESS ON FILE]


ACOUSTICAL CONSULTING SERVICES,DBA
5832 CLIFFSIDE DR
TROY, MI 48085


ACP AUTOMATION
PO BOX 635118
CINNCINNATI, OH 45263-5118


ACRISON INCORPORATED
20 EMPIRE BLVD
MOONACHIE, NJ 07074-1382


ACROMATIC PLASTICS
32 JUNGLE ROAD
LEOMINSTER, MA 01453


ACS WALTON/STOUT
DEPARTMENT 4514
CAROL STREAM, IL 60122-4509


ACS WOOD DALE
801 AEC DR.
WOODALE, IL 60191


ACT LABORATORIES INC
PO BOX 931787
CLEVELAND, OH 44193-1158


ACTION AUTOMATION & CONTROL
PO BOX 2540
N. ATTLEBORO, MA 02763


ACTION COMPUTER SERVICES
PO BOX 2346
LEWISTON, ME 04240

ACTION ELECTRIC CO. INC.
2600 COLLINS SPRINGS DR.
SMYRNA, GA 30080


ACTION SCREEN PRINTING
41 CHESTNUT ST.
LEWISTON, ME 04240


ACTIVE AERO
LOCKBOX 644803
500 FIRST AVE
PITTSBURGH, PA 15219


ACTIVE PTM, LLC
2068 E STREET
BELLEVILLE, MI 48111


ADAM DENNIS


ADAM FLEMING


ADAM FOLEY


ADAM THERIAULT


ADAPTIVE CORPORATION
118 W STREETSBORO STREET SUIITE 221
HUDSON, OH 44236


ADB INTERNATIONAL INC
49 THOMAS MATHIS RD
EDGEFIELD, SC 29824


ADCO DIES & PUNCHES
9301 WATSON INDUSTRIAL PK.
ST. LOUIS, MO 63126


ADDISON GROUP
7076 SOLUTIONS CENTER
CHICAGO, IL 60677-7000

```
ADDISON, LINDA
243 BRENT ST
SUMTER, SC 29150


ADDISON, LINDA
[ADDRESS ON FILE]


ADECCO EMPLOYMENT SERVICES
P.O. BOX 371084
PITTSBURG, PA 15250-7084


ADECCO EMPLOYMENT SERVICES
PO BOX 371084
PITTSBURG, PA 15250-7084


ADELPHIA
PO BOX 371830
PITTSBURGH, PA 15250-7315


ADHEZION INC
7730 CHILDDALE AVE NE
ROCKFORD, MI 49341


ADMIRAL METALS SERVICENTER INC
PO BOX 228
WOBURN, MA 01801


ADOBE SYSTEMS INCORPATED
75 REMITTANCE DRIVE
SUITE 1025
CHICAGO, IL 60675-1025


ADP
PO BOX 842875
BOSTON, MA 2284-2875


ADP
PO BOX 842875
BOSTON, MA 02284-2875


ADQ INC.
4084 PERRY BLVD
WHITESTOWN, IN 46075
```

ADVANCE COATINGS COMPANY
PO BOX 457
WESTMINSTER, MA 01473


ADVANCE MACHINE & ENGINEERING
2500 LATHAM STREET
ROCKFORD, IL 61103


ADVANCE MAINTENANCE
PO BOX 6547
MANCHESTER, NH 03108


ADVANCE PACKAGING TECHNOLOGIES
5720 WILLIAMS LAKE ROAD
WATERFORD, MI 48329


ADVANCE TEST PRODUCTS
9101 NE 7TH AVE.
MIAMI, FL 33150


ADVANCED AGREEMENTS
PO BOX 17613
PORTLAND, ME 04112


ADVANCED COLOR TECHNOLOGY (ACT)
1727 KIMBERLY PARK DRIVE
DALTON, GA 30720


ADVANCED EMPLOYMENT OF THREE RIVERS
4407 W ST JOSEPH HIGHWAY
LANSING, MI 48917


ADVANCED ENGINEERING SOLUTIONS INC
C/O PICKREL, SCHAEFFER & EBELING CO LPA
40 N MAIN STREET
2700 STRATACACRE TOWER
DAYTON, OH 45423


ADVANCED ENGINEERING SOLUTIONS INC
250 ADVANCED DR
SPRINGBORO, OH 45066


Advanced Engineering Solutions, Inc.
250 Advanced Drive
Springboro, OH 45066

ADVANCED ENVIRONMENTAL SYSTEMS
C/O AQUEST CORPORATION
440 OLD FIELD POINT RD.
ELKTON, MD 21921


ADVANCED FIBER SOLUTIONS
PO BOX 43993
BIRMINGHAM, AL 35243


ADVANCED HYDRAULICS INC
PO BOX 600
OAKLAND, ME 04963


ADVANCED INDUSTRIAL PRODUCTS
9901 INDUSTRIAL PKWY
PLAIN CITY, OH 43064


ADVANCED INNOVATIVE TECHNOLOGIESINC
530 WILBANKS DRIVE
BALL GROUND, GA 30107


ADVANCED INSULATION INC
PO BOX 1597
AUBURN, ME 04211-1597


ADVANCED INTERIOR SOLUTIONS INC.
240 ADVANCED DRIVE
SPRINGBORO, OH 45066


ADVANCED LABELWORX
1006 LARSON DRIVE
OAK RIDGE, TN 37830


ADVANCED MACHINERY COMPANIES
4530 WADSWORTH RD.
DAYTON, OH 45414


ADVANCED MARKETING SYSTEMS INC
728W CENTRE CIRCLE
NIXA, MO 65714


ADVANCED PLASTICS CORPORATION
LOCK BOX 2382
PO BOX 9438
MINNEAPOLIS, MN 55440-9348

ADVANCED TECHNOLOGIES SERVICE
2200 N CANTON CENTER RD
SUITE 250
CANTON, MI 48187


ADVANCED TECHNOLOGIES SERVICE BUREAU
2200 N CANTON CENTER RD
SUITE 250
CANTON, MI 48187


ADVANCED TECHNOLOGY
4 WASHINGTON AVE
SCARBOROUGH, ME 04070


ADVANTAGE ENGINEERING
2461 RELIABLE PARKWAY
CHICAGO, IL 60686-0024


ADVANTAGE GASES
PO BOX 6378
WHEELING, WV 26003-0615


ADVANTAGE GASES & TOOLS
PO BOX 8361
PORTLAND, ME 04104


ADVISORY PUBLISHING & CONSULTING
PO BOX 3277
CRESTLINE, CA 92325-3277


ADVOCATES FOR CHILDREN
PO BOX 3316
AUBURN, ME 04212-3316


AEC INC
DEPT 4514
CAROL STREAM, IL 60122


AEC INC
801 AEC DR.
WOODDALE, IL 60139-1198

AEGIS ENVIRONMENTAL MANAGEMENT INC
ACCTS RECEIVABLE DEPT
2205 RIDGEWOOD DR.
MIDLAND, MI 48642


AEGIS SCIENCES CORPORATION
P.O. BOX 645471
UNITED STATES OF AMERICA
CINCINNATI, OH 45264-5471


AEGIS SCIENCES CORPORATION
PO BOX 645471
CINCINNATI, OH 45264-5471


AEI CUSTOMS BROKERAGE SERVICES
PO BOX 5129
SOUTHFIELD, MI 48086-5129


AERFLOW ENVIRONMENTAL SYS
18610 FITZPATRICK AVE.
DETROIT, MI 48228


AERO HEATING & VENTILATING
372 PRESUMPSCOT ST.
PORTLAND, ME 04103


AEROQUIP
PO BOX 77670
DETROIT, MI 48277


AEROTEK COMMERCIAL STAFFING
PO BOX 198531
ATLANTA, GA 30384-8531


AESTHETIC FINISHERS
1502 S. MAIN STREET
PIQUA, OH 45356


AET
PO BOX 7780-1690
PHILADELPHIA, PA 19182

AETNA INTEGRATED SERVICES
646 PARSONS AVE
PO BOX 145200 - DEPT1050
CINCINNATI, OH 45250-5200


AF GALLI INC
BOX 345 202 U.S. ROUTE ONE
FALMOUTH, ME 04105


AFC TOOL COMPANY INC
PO BOX 710954
CINCINNATI, OH 45271-0954


AFCO
PO BOX 360572
PITTSBURGH, PA 15250-6572


AFFCO TRANSPORT INC
1160 E JERICHO TPKE STE 204
HUNTINGTON, NY 11743


AFFILIATED HEALTHCARE MANAGEMENT
PO BOX 811
BANGOR, ME 04402-0811


AFFORDABLE OFFICE RESOURCES
61 WESTMINSTER ST.
LEWISTON, ME 04240


AFFORDABLE OFFICE SOLUTIONS
PO BOX 33
AUBURN, ME 04212


AG POLYMERS
PO BOX 8201
WHITE PLAINS, NY 10602-8201


AG TOOL & DIE COMPANY
PO BOX 250
MIAMITOWN, OH 45041


AGC AUTOMOTIVE AMERICA
1465 W SANDUSKY AVE
BELLEFONTAINE, OH 43311-0819

AGGREKO
PO BOX 972562
DALLAS, TX 75397-2562


AGILIT COMPUTING INC.
8613 N. DIXIE DR.
DAYTON, OH 45414


AGILONICS LLC
675 CLARION COURT
SAN LUIS OBISPR, CA 93401


AGM AUTOMOTIVE DBA FLEX
27755 STANDBURY BLVD SUITE 300
UNITED STATES OF AMERICA
FARMINGTON HILLS, MI 48334


AGM AUTOMOTIVE DBA FLEX
27755 STANDBURY BLVD SUITE 300
FARMINGTON HILLS, MI 48334


AGM CONTAINER CONTROLS INC
PO BOX 40020
TUCSON, AZ 85717-0020


AGREN APPLIANCE SERVICE
40 MINOT AVE.
AUBURN, ME 04210


AGSCO CORPORATION
160 W. HINTZ RD.
WHEELING, IL 60090


AIAG
PO BOX 633719
CINCINNATI, OH 45263-3719


AIAG
AUTOMOTIVE INDUSTRY ACTION GRP
PO BOX 633719
CINCINNATI, OH 45263-3719


AICHATA LOUZOLO

AICPA
PO BOX 10069
NEWARK, NJ 07101-3069


AIDS FOR ARTHRITIS INC
35 WAKEFIELD DR.
MEDFORD, NJ 08055


AIG
22427 NETWORK PLACE
CHICAGO, IL 60673-1224


AIM RECYCLING
25 AYER STREET
OAKLAND, ME 04963


AIMEE WILLIAMSON
15700 SIDNEY-PLATTSVILLE RD.
SIDNEY, OH 45365


AIMTEX INC
201 WASHINGTON ST.
AUBURN, MA 01501


AIR & WATER QUALITY INC
219 ROOSEVELT TRAIL
WINDHAM, ME 04062


AIR AND ENERGY SYSTEMS, INC.
PO BOX 1218
921 MATTHEWS-MINT HILL ROAD
MATTHEWS, NC 28106


AIR CENTERS OF SOUTH CAROLINA
PO BOX 565
COLUMBIA, SC 29202-0565


AIR CLEAR LLC
2440 OLDFIELD PT. RD.
ELKTON, MD 21921


AIR FILTER SERVICE CO INC
PO BOX 1813
SUMTER, SC 29510

```
AIR FORCE ONE, INC.
26693 ECKEL RD.
PERRYSBURG, OH 43551


AIR HANDLING EQUIPMENT INC
1389 RIVERSIDE DR.
SIDNEY, OH 45365


AIR INCORPORATED
8 FORGE PARK
FRANKLIN, MA 02038-3135


AIR SERVICE INC
907 MAIN ST.
WESTBROOK, ME 04092


AIR TOOL SERVICE
27 AUNT HILL
DURHAM, ME 04222


AIRCENTRIC CORPORATION
12250 INKSTER RD.
REDFORD, MI 48239


AIRGAS NATIONAL WELDERS
P.O. BOX 601985
CHARLOTTE, NC 28260-1985


AIRGAS NATIONAL WELDERS
PO BOX 601985
CHARLOTTE, NC 28260-1985


AIRGAS SAFETY
PO BOX 7777-W3645
PHILADELPHIA, PA 19175-3645


AIRGAS USA, LLC
P.O. BOX 734445
CHICAGO, IL 60673-4445


AIRGAS USA, LLC
PO BOX 734445
CHICAGO, IL 60673-4445
```

```
AIRLINE HYDRAULICS CORPORATION
P O BOX 536746
PHILADELPHIA, PA 15253-5909


AIRLINE HYDRAULICS CORPORATION
PO BOX 536746
PHILADELPHIA, PA 15253-5909


AIT - ACOUSTIC & INSULATION TECHNIQUES
MOLI D'EN BISBE 18-34  08110 MONTCADA
SPAIN
I REIXAC - BARCELONA


AIT - ACOUSTIC & INSULATION TECHNIQUES
MOLI DEN BISBE 18-34  08110 MONTCADA
I REIXAC - BARCELONA
SPAIN


AIT - ACOUSTIC & INSULATION TECHNIQUES
MOLI DEN BISBE 18-34 08110 MONTCADA
I REIXAC - BARCELONA
SPAIN


AKHTER, DEVON
1223 SOUTH MULBERRY STREET
TROY, OH 45373


AKHTER, DEVON
[ADDRESS ON FILE]


AKME LOCK LLC
22525 SE 64TH PLACE
SUITE 122
ISSAQUA, WA 98027


AL & JO EXPORTS SA DE CV
ATTN MARLA MAGDALENO
CTO CANADA TAIDE 210
LEON, GUANAJUATO 37331-0000
MEXICO


AL MORENO
```

ALAN ROSS MACHINERY CORP
3240 COMMERCIAL AVE
NORTHBROOK, IL 60062-1907


ALAN WILDE
44 FULTON CRESCENT
WHITBY, ON L1R 2C9


ALAN WILDE
44 FULTON CRESCENT
WHITBY, ON L1R 2


ALBER, MICHAEL J.
115 WAVERLY HALL LN
SIMPSONVILLE, SC 29681


ALBER, MICHAEL J.
[ADDRESS ON FILE]


ALBERRIE ENVIRONMENTAL
770 MAIN ST.
LEWISTON, ME 04240


ALBERT, DERRICK T.
3431 EBENZER RD
SUMTER, SC 29153


ALBERT, DERRICK T.
[ADDRESS ON FILE]


Alcantara SPA
Via Mecenate, 86
20138 Milano, ITALY


ALCANTARA SPA
VIA MECENATE, 86
MILANO 20138-0000
ITALY


ALCOA FASTENING SYSTEMS GMBH
INDUSTRIESTRASSE 6
KELKHEIM D-65779
GERMANY

ALCOA FASTENING SYSTEMS GMBH
PO BOX 1180
KELKHEIM D-65761
GERMANY


ALCOA FASTENING SYSTEMS GMBH
INDUSTRIESTRASSE 6
KELKHEIM D65779
GERMANY


ALCOA FASTENING SYSTEMS GMBH
PO BOX 1180
KELKHEIM D65761
GERMANY


ALCORTA & ASSOCIATES, LLC
215 AIKEN HUNT CIRCLE
COLUMBIA, SC 29223-8408


ALEANNE RODRIGUEZ YANES
CIRC. MAYORAZGO DE CORTES NO. 246
EL MAYORGAZO RESIDENCIAL
LEON, GUANAJUATO 37547-0000
MEXICO


ALEX BENNETT
36 KNORRWOOD DRIVE
ROCHESTER, MI 48306


ALEX MISKAS
283 WEBSTER RD.
HAMILTON, ON L8G 5H3
CANADA


ALEX ROMPILLA JR


ALEXANDER, KENNETH L.
422 EAST COURT STREET
SIDNEY, OH 45365


ALEXANDER, KENNETH L.
[ADDRESS ON FILE]

ALIANZA LOGISTICA YENAM, S.C.
CALLE LOS NARANJOS NO. 295
COL: LAS PALMAS, LOC: SALAGUA
MANZANILLO, CL 28869-0000
MEXICO


ALICE MULLEN


ALIMED INC
PO BOX 9135
DEDHAM, MA 02027-9135


ALL AMERICAN POLY
PO BOX 10148
NEW BRUNSWICK, NJ 08906


ALL BRAND VACUUM
827 FOREST AVE.
PORTLAND, ME 04103


ALL CITY HEATING & AIR CONDITIONING, INC
3263 HILTON ROAD
FERNDALE, MI 48220


ALL NEW ENGLAND SALES
PO BOX 1443
LITTLETON, MA 01460


ALL PAK
3629 WILLOW SPRING
LEXINGTON, KY 40509


ALL SEASONS SERVICES INC
PO BOX 1048
AUBURN, ME 04211-1048


ALL SORTS
225 LAKE DRIVEWAY WEST
AJAX, ON L1S5A3
CANADA


ALL TECH WEIGHING SYSTEMS
905 FOREST AVE.
PORTLAND, ME 04104

ALL TEMP REFRIGERATION
18996 ST. ROUTE 66 N
DELPHOS, OH 45833


ALL TYPE FIRE & SECURITY SYSTEMS, INC
27050 WEST EIGHT MILE RD
SOUTHFIELD, MI 48033


ALLAIRE DRYWALL
80 BIRCHWOOD DR.
SABATTUS, ME 04280


ALLCROFT, KODY
14 SOUTH SHORE TERRACE
SABATTUS, ME 04280


ALLCROFT, KODY
[ADDRESS ON FILE]


ALLEGIANCE INDUSTRIES, INC
PO BOX 12251
COLUMBIS, SC 29211


ALLEGIANT INTERNATIONAL, LLC
1710 N. MAIN ST
SUITE E
AUBURN, IN 46706


ALLEN BRADLEY
ROCKWELL AUTOMATION
24 CHRISTOPHER TOPPI DR.
SOUTH PORTLAND, ME 04106


ALLEN BRADLEY
HOLYOKE SUPPORT OFFICE
9 SULLIVAN RD.
HOLYOKE, MA 01040-2895


ALLEN BRADLEY COMPANY
PO BOX 371125M
PITTSBURGH, PA 15251


ALLEN CHERKIS

ALLEN COCKLIN


ALLEN COUNTY CSEA
PO BOX 1589
LIMA, OH 45802-1589


ALLEN EDWARDS


ALLEN LUND COMPANY
PO BOX 51083
LOS ANGELES, CA 90051


ALLEN MANUFACTURING, INC.
41 CANAL ST.
LEWISTON, ME 04240


ALLEN PLASTICS REPAIR INC
APR
3685 LIMA RD
FORT WAYNE, IN 46805


ALLEN WELCH


ALLEN, DEBORAH A.
82 PINE ST
SOUTH PARIS, ME 04281


ALLEN, DEBORAH A.
[ADDRESS ON FILE]


ALLEN, JEFFERY K.
3785 FURMAN FIELD RD.
REMBERT, SC 29128


ALLEN, JEFFERY K.
[ADDRESS ON FILE]


ALLENS AAROW MOVING & STORAGE INC
360 CIVIC CENTER DR.
AUGUSTA, ME 04330

ALLENS COMPRESSOR SERVICE INC
5368 PLATT SPRINGS RD.
LEXINGTON, SC 29073


ALLERTEX
10620 BAILEY ROAD, SUITE A
CORNELIUS, NC 28031


ALLFI ROBOTIC INC.
48829 WEST ROAD
WIXOM, MI 48393


ALLFI WATERJET, INC
48829 WEST ROAD
WIXOM, MI 48393


ALLGRIND PLASTICS
PO BOX 363
BLOOMSBURY, NJ 08804


ALLIANCE AUTOMATION LLC
4072 MARKET PLACE
FLINT, MI 48507


ALLIANCE INTERIORS LLC
4521 W. MOUNT HOPE HIGHWAY
LANSING, MI 48917


ALLIANCE KNIFE INC
PO BOX 729
HARRISON, OH 45030


ALLIANCE ROBOTICS
3140 HOMEWARD WAY
FAIRFIELD, OH 45014


ALLIANCE SHIPPERS INC
516 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ 07632


ALLIED ELECTRONICS
P.O. BOX 841811
dallas, TX 75284-1811

ALLIED ELECTRONICS
PO BOX 841811
DALLAS, TX 75284-1811


ALLIED OVERHEAD DOOR CO
64 PETTENGILL ST.
LEWISTON, ME 04240


ALLIED SUPPLY COMPANY INC
460 SOUTH MAIN ST.
LIMA, OH 45804


ALLIED TELECOM
60 OXFORD RD.
NEWTON CENTRE, MA 02159


ALLSBROOK ELECTRIC & EQUIPMENT CO
2442 WHITES MILL RD.
SUMTER, SC 29153


ALLSTAFF
PO BOX 9252
BOSTON, MA 02209-9252


ALLSTATE CONTRACT CLEANERS
1225 CENTER ST.
AUBURN, ME 04210


ALLSTATE DISTRIBUTION CENTER INC
12555 BISCAYNE BLVD.
SUITE 481
NORTH MIAMI, FL 33181


ALLSTATE TEXTILE MACHINERY
PO BOX 328
WILLIAMSTON, SC 29697


ALLSTATES TEXTILE
PO BOX 266
ANDERSON, SC 29622


ALMA MACHINERY CO INC.
3761 E. ELLSWORTH RD.
ANN ARBOR, MI 48108

```
ALMIGHTY WASTE
P.O. BOX 1234
AUBURN, ME 04210


ALMIGHTY WASTE
PO BOX 1234
AUBURN, ME 04210


ALPHA COURIER CO INC
1071 HANOVER ST.
MANCHESTER, NH 03104


ALPHA SOFTWARE CORPORATION
PO BOX 8987
WALTHAM, MA 02254-9770


ALPHA, OUSMANE
934 BUCKEYE AVENUE APT 212
SIDNEY, OH 45365


ALPHA, OUSMANE
[ADDRESS ON FILE]


ALRO STEEL
821 SPRINGFIELD ST.
DAYTON, OH 45403


ALTA EQUIPMENT COMPANY
13211 MERRIMAN ROAD
UNITED STATES OF AMERICA
LIVONIA, MI 48150-1826


ALTA EQUIPMENT COMPANY
13211 MERRIMAN ROAD
LIVONIA, MI 48150-1826


ALTERNATIVE MAINTENANCE SERVICE
330 CANAL ST.
SIDNEY, OH 45365


ALTERNATIVE MAINTENANCE SERVICE
DIV.OF BELL/HENSLEY INC.
330 CANAL STREET
SIDNEY, OH 45365
```

ALVAN MOTOR FREIGHT INC
3600 ALVAN RD.
KALAMAZOO, MI 49001


ALVIAD, VICTOR N.
403 JUNCTION AVE.
APT 127
LIVERMORE, CA 94551


ALVIAD, VICTOR N.
[ADDRESS ON FILE]


ALWAYS BLOOMING
18 HIGHLAND SPRING RD.
LEWISTON, ME 04240


AMACOM
PO BOX 1026
SARANAC LAKE, NY 12983-9956


AMADOU HAIDARA


AMAI PADGETT THOMPSON
PO BOX 410
SARANAC LAKE, NY 12983-0410


AMANDA OLIVER


AMANDA UPPENKAMP


AMAZING SHANER, THE
44 HENRY ST.
DAYTON, OH 45202


AMBER PETERSEN

```
AMBICOM
ATTN MARTHA BETZABE MURILLO HERNANDEZ
CALLE: FENICIA 120-A
COL. LOS MURALES II
LEON, GUANAJUATO, MEXICO 37219


AMBICOM
ATTN MARTHA BETZABE MURILLO HERNANDEZ
CALLE: FENICIA 120-A
COL. LOS MURALES II
LEON, GUANAJUATO, MEXICO 37219


AMCOR WHEEL LOCKS
12955 INKSTER
LIVONIA, MI 48150


AME
380 WEST PALATINE RD.
WHEELING, IL 60090


AMEC EARTH & ENVIRONMENTAL INC
PO BOX 24445
SEATTLE, WA 98124-0445


AMERICAN & EFIRD INC
PO BOX 60221
CHARLOTTE, NC 28260


AMERICAN ACOUSTICAL PRODUCTS
5-9 COCHITUATE ST
NATICK, MA 01760


AMERICAN BARCODE CORP
4630 E. ELWOOD ST. SUITE 1
PHOENIX, AZ 85040


AMERICAN BUSINESS SYSTEMS
1 MCALISTER FARM RD.
PORTLAND, ME 04103


AMERICAN CANCER SOCIETY
52 FEDERAL ST.
BRUNSWICK, ME 04011
```

AMERICAN CANCER SOCIETY
SOTHWEST REGIONAL OFFICE
2808 READING RD.
CINCINNATI, OH 45206


AMERICAN CAPITOL
PO BOX 759068
BALTIMORE, MD 21275-9068


AMERICAN CHAMBER OF COMMERCE PUBLIS
20 NORTH WACKER DR.
SUITE 1958
CHICAGO, IL 60606


AMERICAN COMPOSITES MFG LEARNING CE
425 CALIFORNIA AVE.
STUART, FL 34994


AMERICAN CONCRETE
1022 MINOT AVE.
AUBURN, ME 04210


AMERICAN CORD & WEBBING CO
88 CENTURY DR.
WOONSOCKET, RI 02895-6161


AMERICAN CRANE SERVICES LLC
2748 COLUMBUS AVE
SPRINGFIELD, OH 45503


AMERICAN CUTTING EDGE
480 CONGRESS PARK DR.
CENTERVILLE, OH 45459


AMERICAN ENGRAVING & AWARDS
7 GROVE ST. 1
AUBURN, ME 04210-6027


AMERICAN ENGRAVING CO
4885 MONACO BLVD
COMMERCE CITY, CO 80023


AMERICAN ENVIROMENTAL CONTRACTORS
72A CONCORD ST.
NORTH READING, MA 01864

AMERICAN EXCELSIOR
850 AVE H EAST
ARLINGTON, TX 76011

AMERICAN FIBER MANUFACTURERS ASSOC
ATTN: MS. DIANE DEZAN
1530 WILSON BLVD STE 690
ARLINGTON, VA 22209

AMERICAN FIBER MFG ASSOCIATION
3033 WILSON BLVD
SUITE 700
ARLINGTON, VA 22201

AMERICAN HEART ASSOCIATION
NATIONAL CENTER
7272 GREENVILLE AVENUE
DALLAS, TX 75231

AMERICAN IDENTITY
PO BOX 214951
KANSAS CITY, MO 64141-4951

AMERICAN INDUSTRIAL PRODUCTS
2450 ABUTMENT RD. STE. 3A
DALTON, GA 30721

AMERICAN INDUSTRIES INC
PO BOX 1405
LUMBERTON, NC 28359

AMERICAN INTERMODAL SERVICES
JOURNAL SQUARE PLAZA
JERSEY CITY, NJ 07306

AMERICAN INTERNATIONAL PRESS INC
433 HACKENSACK AVE.
HACKENSACK, NJ 07601

AMERICAN INTERNATIONAL RELOCATION
SOLUTIONS
111 TECHNOLOGY DR. 2ND FLOOR
PITTSBURGH, PA 15275

AMERICAN LUNG ASSOCIATION OF MAINE
122 STATE ST.
AUGUSTA, ME 04330


AMERICAN MANAGEMENT ASSOCIATION
PO BOX 4725
BUFFALO, NY 14240-4725


AMERICAN METALLIC INC
PO BOX 92
ANDOVER, MA 01810


AMERICAN NATIONAL RUBBER
277 INDUSTRIAL DR.
CADIZ, KY 42211


AMERICAN PAPER PRODUCTS
2113 E. RUSH ST.
PHILADELPHIA, PA 19134


AMERICAN PAYROLL ASSOCIATION
660 NORTH MAINE AVE.
SUITE 100
SAN ANTONIO, TX 78205-1217


AMERICAN POLYMERS
312 SPRINGSIDE DR
AKRON, OH 44333


AMERICAN RED CROSS
3754 SOLUTIONS CENTER
CHICAGO, IL 60677-3007


AMERICAN RED CROSS TRI COUNTY CHAPT
PO BOX 439
AUBURN, ME 04212-0439


AMERICAN ROLLER COMPANY
PO BOX 6930
CAROL STREAM, IL 60197-6930


AMERICAN SOCIETY FOR QUALITY
MEMBERSHIP RENEWAL
PO BOX 3033
MILWAUKEE, WI 53201-3033

AMERICAN SOCIETY FOR TESTING & MA
100 BARR HARBOR DR.
W CONSHOHOCKEN, PA 19428


AMERICAN SOCIETY OF MECHANICAL
ACCOUNTING SERVICES
22 LAW DR.
FAIRFIELD, NJ 07006


AMERICAN STARLINGER SAHM INC
180 COMMERCE CENTER
GREENVILLE, SC 29615


AMERICAN STEEL & ALUMINUM
115 Wallace Ave
South Portland, ME 04106


AMERICAN SYNTHETIC FIBERS LLC
312 SOUTH HOLLAN DRIVE
PENDERGRASS, GA 30567


AMERICAN SYSTEMS REGISTRAR (ASR)
5281 CLYDE PARK AVE. SW, STE 1
WYOMING, MI 49509


AMERICAN TECHNICAL PUBLISHERS INC
1155 W. 175TH ST.
HOMEWOOD, IL 60430


AMERICAN TRAINING RESOURCES INC
PO BOX 487
TUSTIN, CA 92781-0487


AMERICAN TUFTING & FELTING
PO BOX 60098
CHARLOTTE, NC 28260-0098


AMERICAN UNI-FAB LLC
PO BOX 9068
COLUMBIA, SC 29290


AMERICAN YARN SPINNERS
N.CAROLINA DEPT OF INSURANCE
401 GLENWOOD AVE
RALEIGH, NC 27603

```
AMERICAN-TRUETZSCHLER
1300 MOORES CHAPEL ROAD
CHARLOTTE, NC 28214


AMERICHEM
PO BOX 75618
CLEVELAND, OH 44101-4755


AMERICHEM DALTON SUBSIDIARY INC
FORMERLY COLOR & ADDITIVES
225 BROADWAY EAST
CUYAHOGA FALLS, OH 44221-3303


AMERICOM TELECOMMUNICATIONS INC
2005 NONCONNAH BLVD.
SUITE 29
MEMPHIS, TN 38132


AMERIGAS
PO BOX 371473
PITTSBURGH, PA 15250-7473


AMERIGAS - LEWISTON
PO BOX 371473
PITTSBURGH, PA 15250-7473


AMERIKEN DIE SUPPLY
618 N EDGEWOOD AVE
WOOD DALE, IL 60191


AMERLING & BURNS PROFESSIONAL ASSOC
ATTORNEYS AT LAW
PO BOX 7486
PORTLAND, ME 04112-7486


AMES TEMPORARY SERVICES
PO BOX 651
BRUNSWICK, ME 04011


AMETEK TEST&CALIBRATION INSTRUMENTS
8600 SOMERSET DRIVE
LARGO, FL 33773
```

AMHERST CAPITAL PARTNERS LLC
225 EAST BROWN STREET
SUITE 120
BIRMINGHAM, MI 48009


AMMEREL BELTECH
652 BROWNS FERRY RD.
CARMICHAELS, PA 15320


AMOS DEVELOPMENT
59 PATTEN RD
GREENE, ME 04236


AMSPAK
1832 N. 5TH. STREET
PO BOX 2225
HARTSVILLE, SC 29550


AMTEX
550 CARNEGIE ST.
MANTECA, CA 95337-6141


AMY BOWERSOCK


AMY PUTHOFF


ANATOMICAL CHART CO
8221 NORTH KIMBALL
STOKIE, IL 60076


ANCAR PUBLICATIONS
25 PINE LAKE DR.
CUMMING, GA 30130


ANCHOR CORP
PO BOX 294
GROVEPORT, OH 43125


ANCHOR RUBBER
PO BOX 691247
CINCINNATI, OH 45269-1247

ANCO ENGRAVED SIGNS & STAMPS
PO BOX 4576
MANCHESTER, NH 03108


AND A ROSE
48 SPRING ST.
AUBURN, ME 04210


ANDANTEX INC
1705 VALLEY RD.
WANAMASSA, NJ 07712


ANDERSON WIRE WORKS
PO BOX 630145
HOUSTON, TX 77263-0145


ANDERSON, ANDREW A.
1844 YORKSHIRE RD
BIRMINGHAM, MI 48009


ANDERSON, ANDREW A.
[ADDRESS ON FILE]


ANDERSON, MAGGIE
845 NEVADA CT.
SUMTER, SC 29153


ANDERSON, MAGGIE
[ADDRESS ON FILE]


ANDERSON, RODERICK
845 NEVADA CT
SUMTER, SC 29153


ANDERSON, RODERICK
[ADDRESS ON FILE]


ANDERSON, SHAUN A.
4400 BROAD STREET
SUMTER, SC 29154


ANDERSON, SHAUN A.
[ADDRESS ON FILE]

ANDERSON, WILLIAM
327 ENTERPRISE ST.
SIDNEY, OH 45365


ANDERSON, WILLIAM
[ADDRESS ON FILE]


ANDOVER COLLEGE
901 WASHINGTON AVE
PORTLAND, ME 04103


ANDRE ANDERSON


ANDREAS, JEAN L.
6843 REQUARTH RD.
GREENVILLE, OH 45331


ANDREAS, JEAN L.
[ADDRESS ON FILE]


ANDRES REYNA
CAMBRIDGE


ANDREW CABLE


ANDREW JOINES


ANDREW R QUITTMEYER
112 WINDSOR STR
SOUTH HILL, VA 23970


ANDREWS SMALL ENGINE
203 S. MAIN ST.
SUMTER, SC 29150


ANDREWS, KEITH
5511 OAKCREST RD
SUMTER, SC 29154

ANDREWS, KEITH
[ADDRESS ON FILE]


ANDRITZ INC.
DEPT 3236 PO BOX 123236
DALLAS, TX 75312-3236


ANDROID INDUSTRIES BOWLING GREEN, L
2155 EXECUTIVE HILLS BOULEVARD
AUBURN HILLS, MI 48326


ANDROSCOGGIN CLINICAL ASSOCIATION
710 MAIN ST.
LEWISTON, ME 04240


ANDROSCOGGIN COUNTY CHAMBER OF
COMMERCE
PO BOX 59
LEWISTON, ME 04243-0059


ANDROSCOGGIN COUNTY SHERIFF
2 TURNER STREET
AUBURN, ME 04210


ANDROSCOGGIN FENCE CO.
326 HARDSCRABBLE ROAD
WAYNE, ME 04284


ANDROSCOGGIN HOSPICE HOUSE
236 STETSON RD.
AUBURN, ME 04210


ANDROSCOGGIN PEST SOLUTIONS
PO BOX 520
SABATTUS, ME 04280


ANDY HOWE


ANDY SEARLES

ANDY VALLEY REFUSE SERVICE
429 BISHOP HILL RD.
LEEDS, ME 04263


ANESTHESIA ASSOCIATES LEW-AUB
PO BOX 1328
AUBURN, ME 04211


ANGEL BARHORST


ANGELA THORNTON


ANGIE FOSTER


ANGLE ADVISORS LLC
101 SOUTHFIELD RD
2ND FLOOR
BIRMINGHAM, MI 48009


ANGUS MCPHAIL
RR 1 BOX 183
PERRY, ME 04667


ANIXTER
200 DANTON DR.
NEWARK, NJ 07188


ANIXTER/PACER
PO BOX 3966
BOSTON, MA 02241-3966


ANN GOULDING


ANNA SWEEPER REPAIR
11366 STATE ROUTE 29
ANNA, OH 45302


ANNE S MCALPINE PC
24220 JEFFERSON SUITE B
ST CLAIRE SHORE, MI 48080

```
ANNE, MOHAMADOU
562 N WAGNER STREET
SIDNEY, OH 45365


ANNE, MOHAMADOU
[ADDRESS ON FILE]


ANNS FLOWER SHOP
14 MILLETT DR.
AUBURN, ME 04210


ANOTIDAISHE G MARAMBIRE
879 WINNIPEG CT
TRACY, CA 95304


ANR ADVANCE TRANSPORTATION CO
PO BOX 88311
MILWAUKEE, WI 53288-0311


ANSONIA LUMBER COMPANY
PO BOX 247
ANSONIA, OH 45303


ANTECH SALES INC
PO BOX 110
MEDINA, NY 14103


ANTHEM BLUE CROSS & BLUE SHIELD
DENTAL & VISION ADMINISTRATION
DEPT 479
DENVER, CO 80291-0479


ANTHEM BLUE CROSS BLUE SHIELD
PO BOX 401
LEWISTON, ME 04243


ANTHEM BLUE CROSS BLUE SHIELD
PO BOX 591
LEWISTON, ME 04243-0591


ANTHOINE THOMAS J COMPANY
PO BOX 2015
LEWISTON, ME 04241-2015
```

ANTHONY ROSE


ANTHONY, SHAUN S.
1258 HAWTHORNE DR
SIDNEY, OH 45365


ANTHONY, SHAUN S.
[ADDRESS ON FILE]


ANTOLIN NASHVILLE
18355 ENTERPRISE AVE
NASHVILLE, IL 62263


ANTONIO MARTINEZ SOSA/SERVICE CLUSTER
ADOLFO RUIZ CORTINEZ 112
LA SOLEDAD
AGUASCALIENTES, AGUASCALIENTES 20326-000
MEXICO


ANVER CORPORATION
PO BOX 845128
BOSTON, MA 02284-5128


AON RISK SERVICES INC OF OHIO
PO BOX 75501
CHICAGO, IL 60675-5501


APCC - AIR POLLUTION CHARACTERIZATION
AND CONTROL, LTD
93 BREEZEMERE ROAD
BROOKSVILLE, ME 04617


APEX ENGINEERING
1241 SHORELINE DR.
AUROR, IL 60504


APEX SPRING & STAMPING CORP
11420 1ST., AVE., N.W.
GRAND RAPIDS, MI 49534


APEX VENDING CO, LLC
8252 N. COUNTY ROAD 25A
PIQUA, OH 45356

APEX WIRE
PO BOX 11127
HAUPPAUGE, NY 11788


APG MANAGEMENT INC
44 FRONT ST.
SUITE 780
WORCESTER, MA 01608


APHASE II, INC
6120 CENTER DRIVE
UNITED STATES OF AMERICA
STERLING HEIGHTS, MI 48312


APHASE II, INC
6120 CENTER DRIVE
STERLING HEIGHTS, MI 48312


API SCHMIDT BRETTEN
2777 WALDEN AVE.
BUFFALO, NY 14225


APICS DOWNEAST CHAPTER
C/O BILL PERRY
24 PALMER LN
TOPSHAM, ME 04086


APL ROBOTICS CORPORATION
486 ROBERTS AVE.
LOUISVILLE, KY 40214


APLICACIONES INDUSTRIALES DE HIELO
SECO SA DE CV/AIHS
PONIENTE 122 616
INDUSTRIAL VALLEJO
CIUDAD DE MEXICO, MEXICO 02300


APPLE FARM SERVICE INC
19161 KANTNER RD.
BOTKINS, OH 45306


APPLE STEEL RULE DIE CO
7817 WEST CLINTON AVE.
16587745 SABATIAN
MILWAUKEE, WI 53223

APPLICATORS SALES & SERVICE
PO BOX 10109
PORTLAND, ME 04104


APPLIED COMPUTER SERVICES INC.
5445 DTC PARKWAY
PENTHOUSE FOUR
ENGLEWOOD, CO 80111


APPLIED ENERGY SYSTEMS
71 COLLEGE ST.
WARWICK, RI 02886


APPLIED HANDLING EQUIPMENT CO.
PO BOX 13564
DAYTON, OH 45413-0564


APPLIED INDUSTRIAL TECH (SIDNEY)
22510 NETWORK PLACE
CHICAGO, IL 60673


APPLIED INDUSTRIAL TECH (SUMTER)
PO BOX 905794
CHARLOTTE, NC 28290-5794


APPLIED INDUSTRIAL TECH INC (AUBURN
22510 NETWORK PL.
CHICAGO, IL 60673-1225


APPLIED METALS & MACHINE WORKS
1036 ST. MARYS AVE.
FORT WAYNE, IN 46808


APPLIED PC SYSTEMS INC
59 INTERSTATE DR.
WEST SPRINGFIELD, MA 01089


APPLIED SCALES INC
72 HILL VALLEY ROAD
POLAND, ME 04274


APPLINETICS
1800A INDUSTRIAL DR.
GRAND HAVEN, MI 49417

APRIL SCHMIEDER


APRIL SNYDER


APT-MOLD MANUFACTURING CO., LTD.
2A ZONE OF THE 3RD BUILDING, NO. 54,
YANJIANG DONGSI ROAD, TORCH DEVELOPMENT
CHINA
ZHONGSHAN, Guangdong 00052-8437


APT-MOLD MANUFACTURING CO., LTD.
2A ZONE OF THE 3RD BUILDING, NO. 54,
YANJIANG DONGSI RD, TORCH DEVELOP. ZONE
PEOPLES OF THE REPUBLIC
ZHONGSHAN, GUANGDONG, CHINA 00052-8437


AQA
1105 BELLEVIEW ST.
COLUMBIA, SC 29201


AQUA SYSTEMS
1515 S. MAIN STREET
BELLEFONTAINE, OH 43311


AQUEDUCT TECHNOLGIES
333 WYMAN STREET
SUITE 300
WALTHAM, MA 02451


AQUENT FINANCIAL SERVICES
MICHIGAN GAGE & MFG
PO BOX 457
HUDSON, NY 12534


AQUEST CORPORATION
PO BOX 777
SOMERS, CT 06071


ARAMARK UNIFORM SERVICES
1200 WEBSTER ST.
DAYTON, OH 45404

ARBON EQUIPMENT CORP
PO BOX 78196
MILWAUKEE, WI 53278-0196


ARC ONE
PO BOX 2532
SO. PORTLAND, ME 04116


ARC POLYMERS INC
4658 COOL BROOK AVENUE
MONTREAL, QC H3X2K6
CANADA


ARC3 GASES INC
P.O. BOX 1708
UNITED STATES OF AMERICA
DUNN, NC 28335


ARC3 GASES INC
PO BOX 1708
DUNN, NC 28335


ARCH INSURANCE COMPANY
P.O. BOX 12909
UNITED STATES OF AMERICA
PHILADELPHIA, PA 19176-0909


ARCH INSURANCE COMPANY
PO BOX 12909
PHILADELPHIA, PA 19176-0909


ARCH WIRELESS
US MOBILITY
PO BOX 4062
WOBURN, MA 01888-4062


ARDWYN
681 MAIN ST.
BUILDING 7
BELLEVILLE, NJ 07109


ARDYNE INC
1835 HAYES
GRAND HAVEN, MI 49417

AREA ENERGY & ELECTRIC INC
2001 COMMERCE DR.
SIDNEY, OH 45365


AREA LANDSCAPE SERVICE INC
1540 LINDSEY RD.
SIDNEY, OH 45365


ARETE ADVISORS, LLC
P.O. BOX 27073
UNITED STATES OF AMERICA
NEWARK, NJ 07101


ARETE ADVISORS, LLC
PO BOX 27073
NEWARK, NJ 07101


ARGENT INTERNATIONAL INC
41016 CONCEPT DRIVE
PLYMOUTH, MI 48170


ARGENT TAPE & LABEL, INC.
PO BOX 701008
PLYMOUTH, MI 48170-0957


ARGUS FIRE CONTROL
2723 INTERSTATE STREET
CHARLOTTE, NC 28208


ARGUS GROUP HOLDING, LLC
DBA PREMIER SAFETY
422 ALEXANDERSVILLE ROAD
MIAMISBURG, OH 45342-3658


ARIZONA WEATHERING SERVICES INC.
3211 CENTENNIAL RD
SYLAVANIA, OH 43560


ARLYN SCALES
199 MERRICK RD.
LYNBROOK, NY 11563


ARMA INDUSTRIES
PO BOX 514
CORDELE, GA 31010-0514

ARMIN THERMODYNAMICS
PO BOX 204
BROKEN ARROW, OK 74013


ARMITAGE PRODUCT SUPPLY
82 MORSE AVE.
WARWICK, RI 02886


ARMOLOY SOUTHEAST INC
785 ELECTRIC DR
SUMTER, SC 29153


AROOSTOOK FENCE
1827 LISBON RD.
LEWISTON, ME 04240


ARREDONDO, ALFREDO
14 MCINTOSH LN
POLAND, ME 04291


ARREDONDO, ALFREDO
[ADDRESS ON FILE]


ARROTIN PLASTIC MATERIALS OF
INDIANA, INC.
15012 EDGERTON RD.
NEW HAVEN, IN 46774


ARROW DIVERSIFIED TOOLING INC
PO BOX 508
ELLINGTON, CT 06029


ART Y CAMPA ASOCIADOS SC
MANUEL GOMEZ MORIN NO. 3870 NO INT 902
 76090-0000
MEXICO


ART Y CAMPA ASOCIADOS, S.C.
MANUEL GOMEZ MORIN NO. 3870
NO. INT 902 CENTRO SUR
QUERETARO 76090-0000
MEXICO

ARTHUR ANDERSEN
1225 17TH ST.
SUITE 3100
DENVER, CO 80202


ARTHUR POTOCZNY
9315 S. 54 CT.
OAK LAWN, IL 60453


ARTHUR POTOCZNY
9315 S. 54 CT.
OAK LAWN, IL 60453


ARTISTIC SCREEN PRINTING CO
PO BOX 1253
AUBURN, ME 04211-1255


ARTURO GARCIA CRUZ/LIMPIEZA EXTREMA
CALLE JESUS YUREN 806
UNIDAD OBRERA
LEON, GUANAJUATO 37179-0000
MEXICO


ASC INTERNATIONAL
PO BOX 33325
CHARLOTTE, NC 28233


ASH GROVE CEMENT COMPANY
P.O. BOX 12139
STATION a
CANADA
TORONTO, ON M5W 0K5


ASH GROVE CEMENT COMPANY
11011 CODY ST, STE 300
OVERLAND PARK, KS 66210


ASH GROVE CEMENT COMPANY
PO BOX 12139
STATION A
TORONTO, ON M5W 0K5
CANADA


ASH, SHAMIA A.
170 CURTISWOOD DR.
SUMTER, SC 29150

ASH, SHAMIA A.
[ADDRESS ON FILE]


ASHBY & GEDDES
PO BOX 1150
WILMINGTON, DE 19899


ASHLAND CHEMICAL COMPANY
PO BOX 101489M
ATLANTA, GA 30392


ASHLEY MARTIN


ASHWORTH BROS INC
PO BOX 670
FALL RIVER, MA 02722


ASI ROBOTIC SYSTEMS
PO BOX 2368
CLARKSVILLE, IN 47131


ASOCIACION DE PROPIETARIOS
DEL PARQUE INDUSTRIAL COLINAS DE
LEON, GTO 37160-0000
MEXICO


ASOCIACION GUANAJUATENSE PARA EL
DESARROLLO ENTIDAD DE CERTI
VICARIO 234, COL REAL PROVIDENCIA
LEON, GUANAJUATO 37234-0000
MEXICO


ASOTA GMBH
SCHACHERMAYERSTR 22
LINZ 04021-0000
AUSTRIA


ASPEN TECHNOLOGIES, INC.
1335 MANCHSTER INDUSTIAL PARKWAY
UNITED STATES OF AMERICA
MANCHESTER, TN 37355

ASPEN TECHNOLOGIES, INC.
1335 MANCHSTER INDUSTIAL PARKWAY
MANCHESTER, TN 37355


ASQC
CUSTOMER SERVICE DEPARTMENT
PO BOX 3005
MILWAUKEE, WI 53201-3033


ASQC
PINE TREE STATE SECTION


ASQC QUALITY PRESS
PO BOX 3033
MILWAUKEE, WI 53201-3033


ASSELIN-THIBEAU NSC
SITE DELBEUF
41 RUE CAMILLE RANDOING-BP421
ELBEUF 76500-0000
FRANCE


ASSOCIATED BAG COMPANY
PO BOX 3036
MILWAUKEE, WI 53201-3036


ASSOCIATED SEPTIC SERVICE INC
PO BOX 10839
PORTLAND, ME 04104


ASSOCIATED TIME ON DEMAND
9104 DIPLOMACY ROW
DALLAS, TX 75247


ASSOCIATES FOR FACILITIES
ENGINEERING
8160 CORPORATE PARK DR.
SUITE 125
CINCINNATI, OH 45242


ASSOCIATION FOR SYSTEMS MANAGEMENT
PO BOX 38370
CLEVELAND, OH 44138

ASTM
PO BOX C700
WEST CONSHOHOCKEN, PA 19428-2959

ASTM
ACCOUNTING CONTROL DEPT.
100 BARR HARBOR DRIVE
W.CONSHOHOCKEN, PA 19428-2959

ASTREX INC
205 EXPRESS ST.
PLAINVIEW, NY 11803

ASTRO WASTE SERVICES
PO BOX 709
OLD ORCHARD BEACH, ME 04064

ASTRO-NETICS
1780 E. 14 MILE RD
MADISON HTS, MI 48071

ASYLUM LODGE 133
PO BOX
LEEDS, ME 04263

AT&T
PO BOX 5019
CAROL STREAM, IL 60197-5019

AT&T
PO BOX 5091
CAROL STREAM, IL 60197-5091

AT&T LONG DISTANCE
PO BOX 52187
PHOENIX, AZ 85072-2187

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATC GROUP SERVICES, LLC
DEPT 2630
PO BOX 11407
BIRMINGHAM, AL 35246-2630

ATCHISON TRANSPORTATION SERVICES, INC
120 INTERSTATE PARK
SPATANBURG, SC 29303


ATCO INDUSTRIES
7200 FIFTEEN MILE RD.
STERLING HEIGHTS, MI 48312


ATENEO REAL EUROPEO SC
AVENIDA PASEO DEL MORAL 1030
VILLAS DE JUNCAL
LEON, GUANAJUATO 37160-0000
MEXICO


ATHOL
PO BOX 105
BUTNER, NC 27509


ATLANTA COMMERCIAL CREDIT CENTRAL
PO BOX 740020
ATLANTA, GA 30374


ATLANTIC CONTRACTING
FORMALLY EASTERN REFRACTORIES
PO BOX 237
LEWISTON, ME 04240


ATLANTIC ELECTRICAL SYSTEMS
2011 ELK ROAD SW
UNITED STATES OF AMERICA
SUPPLY, NC 28462


ATLANTIC ELECTRICAL SYSTEMS
2011 ELK ROAD SW
SUPPLY, NC 28462


ATLANTIC ELEVATOR INSPECTION
PO BOX 1386
WINDHAM, ME 04062


ATLAS COPCO COMPRESSORS, LLC
DEPT. CH 19511
PALATINE, IL 60055-9511

ATLAS COPCO MEXICANA SA DE CV
BOULEVARD ABRAHAM LINCOLN 13
COL.LOS REYES INDUSTRIAL TLAL
TLALNEPANTLA EDOMEX, DF 54073-0000
MEXICO


ATLAS COPCO MEXICANA SA DE CV
BOULEVARD ABRAHAM LINCOLN 13
COL.LOS REYES INDUSTRIAL
TLANEPANTA, ESTADO DE MEXICO
MEXICO


ATLAS CORPORATE & NOTARY SUPPLY
PO BOX 1638
SKOKIE, IL 60076


ATLAS INDUSTRIAL SERVICES
PO BOX 204010
AUGUSTA, GA 30917


ATLAS SUPPLY CORPORATION
47 LINCOLN ST.
LEWISTON, ME 04240


ATLAS WEATHERING SERVICES GROUP
PO BOX 95897
CHICAGO, IL 60694-5897


ATME I 2000 REGISTRATION
6840 MEADOWRIDGE CT.
ALPHARETTA, GA 30005


ATOMIC TRANSPORT, LLC
1820 W. HUBBARD STR SUITE 350
CHICAGO, IL 60622


AUBURN BUSINESS DEVELOPMENT CORP
PO BOX 642
AUBURN, ME 04212-0642


AUBURN CONCRETE
PO BOX 1747
AUBURN, ME 04210

AUBURN MANUFACTURING INC
PO BOX 711062
CINCINNATI, OH 45271


AUBURN MOTOR SALES
PO BOX 500
AUBURN, ME 04212-0500


AUBURN MOTOR SALES DBA ROWE AUBURN
699 DENTER STREET
PO BOX 500
AUBURN, ME 04210


AUBURN PAL
24 CHESTNUT STREET
AUBURN, ME 04210


AUBURN PUBLIC LIBRARY
BUILDING FUND
49 SPRING ST.
AUBURN, ME 04210


AUBURN WATER & SEWERAGE DISTRICT
P.O. BOX 414
AUBURN, ME 04212-0414


AUBURN WATER & SEWERAGE DISTRICT
PO BOX 414
AUBURN, ME 04212-0414


AUDIO SERVICE CO INC
156 N. RIVER RD.
AUBURN, ME 04210


AUDIO TECH BUS BOOK SUMM
117 W. HARRISON BLDG.
6TH FL. SUITE A-461
CHICAGO, IL 60605-9774


AUGUST MACK ENVIROMENTAL
1302 N. MERIDIAN ST.
SUITE 300
INDIANAPOLIS, IN 46202

AUGUSTA RUBBER CORP
PO BOX 117
GARDINER, ME 04345


AUNDE MEXICO, S.A. DE C.V.
LOTE 1 MANZANZA C, PARQUE INDUSTRIAL
SAN MIGUEL, SANTA ANA XALMIMILULCO
MEXICO
HUEJOTZINGO, PU 74169


AUNDE MEXICO, S.A. DE C.V.
LOTE 1 MANZANZA C, PARQUE INDUSTRIAL
SAN MIGUEL, SANTA ANA XALMIMILULCO
HUEJOTZINGO, PUEBLA 74169-0000
MEXICO


AURIA STC
2001 CHRISTIA B. HAAS DRIVE
UNITED STATES OF AMERICA
SAINT CLAIR, MI 48079


AURIA STC
2001 CHRISTIA B. HAAS DRIVE
SAINT CLAIR, MI 48079


AURIGA POLYMERS INC.
1550 DEWBERRY ROAD
SPARTANBURG, SC 29307


AURORA MANGEMENT PARTNERS
401 N. MICHIGAN AVE
CHICAGO, IL 60611


AUSTINS FINE WINES & FOODS
78 MAIN ST.
AUBURN, ME 04210


AUTEFA SOLUTIONS AUSTRIA GMBH
15 WEGSCHEIDER STR  POSTFACH 397
LINZ 04021-0000
AUSTRIA


AUTEFA SOLUTIONS AUSTRIA GMBH
15 WEGSCHEIDER STR POSTFACH 397
LINZ 04021-0000
AUSTRIA

AUTEFA SOLUTIONS NORTH AMERICA INC.
P O BOX 1316
PINEVILLE, NC 28134


AUTEFA SOLUTIONS NORTH AMERICA INC.
PO BOX 1316
PINEVILLE, NC 28134


AUTO-OWNERS INSURANCE COMPANY
PO BOX 912398
DENVER, CO 80291-2398


AUTOCLAVE
2930 W. 22ND ST.
ERIE, PA 16506


AUTOMATED IMAGING ASSOCIATION
PO BOX 3724
ANN ARBOR, MI 48106


AUTOMATED LOGISTICS SYSTEM
3525 SCHEELE SUITE B
JACKSON, MI 49202


AUTOMATION DESIGN MACHINE CO INC
BOX 4215 RFD 1
OTISFIELD, ME 04270


AUTOMATION GUARDING SYSTEMS, LLC
6624 BURROUGHS AVE
STERLING HEIGHTS, MI 48314


AUTOMATION PRODUCTS INC
366 WEST COMM ST.
PORTLAND, ME 04102


AUTOMATION TRAINING
4216 BOBWHITE DR
BOYNTON BEACH, FL 33436


AUTOMATIONDIRECT.COM
PO BOX 402417
ATLANTA, GA 30384-2417

AUTOMATIZACION & EQUIPO ELECTRICO DE MEX
CALLE HIDALGO 917
COL. OBREGON, LEON GTO
LEON DE LOS ALDAMA, GT 37320-0000
MEXICO


AUTOMATIZACION & EQUIPO ELECTRICO DE MEX
CALLE HIDALGO 917
COL. OBREGON, LEON GTO
LEON DE LOS ALDAMA, GT 37320-0000
MEXICO


AUTOMOTIVE & TRANSPORTATION INTERIO
BILLCOM EXPO & CONF GROUP
PO BOX 17413
DULLES AIRPORT
WASHINGTON, DC 20041


AUTOMOTIVE FORCASTERS
23 MARION PLACE
HUNTINGTON STATION, NY 11746


AUTOMOTIVE INTERIORS INTERNATIONAL
TURRET RAI P/C
ARMSTRONG HOUSE 38 MARKET SQ.
UXBRIDGE MIDDLESEX UB8 IT6
UNITED KINGDOM


AUTOMOTIVE NEWS
SUBSCIBER SERVICES
PO BOX 33018
DETROIT, MI 48232-9983


AUTONEUM MANAGEMENT AG
SCHOSSTALSTRASSE 43
CH-8406 WINTERHUR
SWITZERLAND


AUTONEUM NORTH AMERICA
100 RIVER RIDGE PKY
UNITED STATES OF AMERICA
JEFFERSONVILLE, IN 47130


AUTONEUM NORTH AMERICA
100 RIVER RIDGE PKY
JEFFERSONVILLE, IN 47130

AUTONEUM NORTH AMERICA
ATTN: TRACY ADKINS
100 RIVER RIDGE PKY
JEFFERSONVILLE, IN 47130


AUTONEUM NORTH AMERICA, INC
88933 NETWORK PLACE
CHICAGO, IL 60673-1889


AUTOTRANSPORTE Y LOG.
ATTN RODOLFO ISMAEL BECERRIL CASTILLO //
EL AGUILA 13
BARIO NUEVO
SILAO, GUANAJUATO, MEXICO 36100


AUTOWEB COMMUNICATIONS INC
1680 MOMENTUM PLACE
CHICAGO, IL 60689-5316


AUTUMN OAKA LAWNCARE SERVICE
8111 CHAMBERS RD
PINCKNEY, MI 48169


AUXIER II, CHARLES F. F.
PO BOX 102
PLEASANT HILL, OH 45359


AUXIER II, CHARLES F. F.
[ADDRESS ON FILE]


AUXILIARIES GROUP, INC
DEPARTMENT 4509
CAROL STREAM, IL 60122-4509


AVERITT EXPRESS
PO BOX 3145
COOKEVILLE, TN 38502-3145


AVERY DENNISON
15178 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


AVERY DENNISON
15178 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

AVERY DENNISON IPD
12303 COLLECTION CENTER DR.
CHICAGO, IL

AVERY DENNISON IPD
12303 COLLECTION CENTER DR.
CHICAGO, IL 60693

AVI FOOD SYSTEMS
2590 ELM RD. NE
WARREN, OH 44483-2997

AVIENT CORPORATION
33587 WALKER ROAD
AVON LAKE, OH 44012

AVIS
7876 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

AVNET COMPUTER
PO BOX 120001
DEPT 0878
DALLAS, TX 75312-0878

AVON PLASTIC PRODUCTS
2890 TECHNOLOGY DR.
ROCHESTER HILLS, MI 48309

AWARDS NETWORK
PO BOX 100
LAPORTE, IN 46352

AXOS BANK
4350 LA JOLLA VILLAGE DR
SUITE 140
SAN DIEGO, CA 92122

AXTON CROSS COMPANY
PO BOX 6529
HOLLISTON, MA 01746

AZTEC MACHINERY CO
960 JACKSONVILLE RD
IVYLAND, PA 18974

AZUL GROUP
1384 BROWADWAY STE 1507
NEW YORK, NY 10018


B & L PACKAGING INC
PO BOX 296
DAYTON, OH 45404


B A H EXPRESS
PO BOX 16862
ATLANTA, GA 30321


B SAFE LLC
5241 NORTH 17TH ST.
OZARK, MO 65721


B W CLARK
P.O. BOX 41
COLUMBIA, SC 29202-0041


B W CLARK
PO BOX 41
COLUMBIA, SC 29202-0041


B W ROGERS
PO BOX 569
AKRON, OH 44309


BA, AMADOU T.
934 BUCKEYE AVENUE 111
SIDNEY, OH 45365


BA, AMADOU T.
[ADDRESS ON FILE]


BA, AMINATA
1815 SPRINGWOOD DRIVE
PIQUA, OH 45356


BA, AMINATA
[ADDRESS ON FILE]

BA, MOUSSA
936 BUCKEYE AVENUE APT 241
SIDNEY, OH 45365


BA, MOUSSA
[ADDRESS ON FILE]


BACH & COMPANY INC A DIV OF HERM
PO BOX 7000
PORT WASHINGTON, NY 11050


BAGELS & THINGS
213 CENTER ST.
AUBURN, ME 04210


BAHNSON MECHANICAL SYSTEMS
4731 COMMERCIAL PARK COURT
CLEMMONS, NC 27012


BAILEY, ALAN
39 PORTER RD
W PARIS, ME 04289


BAILEY, ALAN
[ADDRESS ON FILE]


BAILEY, ALEXANDER J.
187 HIGH ST
WEST PARIS, ME 04289


BAILEY, ALEXANDER J.
[ADDRESS ON FILE]


BAILEY, ANDREW N.
13 KING ST
APT 3
NORWAY, ME 04268


BAILEY, ANDREW N.
[ADDRESS ON FILE]


BAKER DISTRIBUTING COMPANY
PO BOX 409635
ATLANTA, GA 30384-9635

BAKER HOSTETLER LLP
PO BOX 70189
CLEVELAND, OH 44190


BAKER NEWMAN & NOYES
CERTIFIED PUBLIC ACCOUNTANTS
PO BOX 507
PORTLAND, ME 04112


BAKER, LISA
609 GROOMS DRIVE
LAMAR, SC 29069


BAKER, LISA
[ADDRESS ON FILE]


BAKERS LOCKSMITH
18415 MIAMI SHELBY E. RD.
SIDNEY, OH 45365


BAKERS LOCKSMITHING SERVICES
148 W COLUMBIA ST
SPRINGFIELD, OH 45502-1108


BALANCING COMPANY, THE
898 CENTER DRIVE
VANDALIA, OH 45377-3130


BALEMASTER DIV EAST CHICAGO MACHINE
980 CROWN COURT
CROWN POINT, IN 46307-2732


BALEROEXPRESS, S.A. DE C.V.
BLVD. RAUL BAILLERES 61
SILAO, GUANAJUATO
MEXICO


BALLARD, MICHAEL J.
308 OSWEGO RD
SUMTER, SC 29150


BALLARD, MICHAEL J.
[ADDRESS ON FILE]

BALLARD, TAYLOR S.
315 WILLOW ST
MAYESVILLE, SC 29104


BALLARD, TAYLOR S.
[ADDRESS ON FILE]


BALLOON ZOO
C/O ED MORRIS
19 HEMLOCK TERRACE
YARMOUTH, ME 04096


BALSAM ENVIROMENTAL CONS INC
5 INDUSTRIAL WAY
SALEM, NH 03079


BAMCO BELTING PRODUCTS
PO BOX 8678
GREENVILLE, SC 29604


BANCOMER
C/O CRISOL INTERNATIONAL
444 SOUTH FLOWER ST.
PLAZA LAVEL SUITE 100
LOS ANGELES, CA 90071


BANCROFT CONTRACTING CORP.
23 PHILLIPS ROAD
SOUTH PARIS, ME 04281


BANGOR DAILY NEWS
PO BOX 1329
BANGOR, ME 04402-1329


BANGOR HYDRO ELECTRIC CO
PO BOX 9900
BANGOR, ME 04402-9900


BANK OF OKLAHOMA
SPIRIT REALTY LOCKBOX 2860
6242 E 41ST
TULSA, OK 74135

Bank of the West
1625 Fountainhead Parkway
AZ-FTN-10C-A
Tempe, AZ 85282


BANK OF THE WEST
1625 FOUNTAINHEAD PKWY
AZ-FTN-10C-A
TEMPE, AZ 85282


BANK OF THE WEST
1625 W FOUNTAINHEAD PARKWAY
TEMPLE, AZ 85282


BANKNORTH INVESTMENT MANAGEMENT
PO BOX 2499
BRATTLEBORO, VT 05303


BANKNORTH INVESTMENT MANAGEMENT
ATTN: BETSY WATSON
ONE PORTLAND SQUARE
PORTLAND, ME 04101


BANNER COMPUTER
10-M ROESSLER RD.
WOBURN, MA 01801


BANTAM MATERIALS INTERNATIONAL
DIV OF BANTAM COMMERCE INT INC
4211 STE CATHERINE STREET WEST
SUITE 201
MONTREAL, QUEBEC, QC H3Z 1P6, CANADA


BAR PLATE
PO BOX 3540
WOODBRIDGE, CT 06525-0113


BARAMY, MANIVANH
2400 WAPAKONETA AVE
SIDNEY, OH 45365


BARAMY, MANIVANH
[ADDRESS ON FILE]

BARCATO, WESTLY A.
211 JEFFERSON STREET
SIDNEY, OH 45365


BARCATO, WESTLY A.
[ADDRESS ON FILE]


BARCELOU, SHAWN
52 TAFT AVE
AUBURN, ME 04210


BARCELOU, SHAWN
[ADDRESS ON FILE]


BARCLAY SHEDS
683 WASHINGTON STREET NO.
AUBURN, ME 04210


BARCODE PLANET
PO BOX 0776
CHICAGO, IL 60690-0776


BARKER INC
1600 WABASH AVE STE A
FORT WAYNE, IN 46803


BARNES & THORNBURG
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN 46204


BARNT, APRIL A.
1321 CELINA ROAD APT 20
ST. MARYS, OH 45885


BARNT, APRIL A.
[ADDRESS ON FILE]


BARRAGAN, EDWARD R.
280 TRILLIUM LN
SUMTER, SC 29154


BARRAGAN, EDWARD R.
[ADDRESS ON FILE]

```
BARRETT, JAMES R.
402 DELLWATER WAY
SPARTANBURG, SC 29306


BARRETT, JAMES R.
[ADDRESS ON FILE]


BARRETT, TY
113 FORESTVIEW DR
BOILING SPRINGS, SC 29316


BARRETT, TY
[ADDRESS ON FILE]


BARRY MCROBERTS
5600 TOBACCO RD
LAGRANGE, KY 40031


BARRY, MOHAMADOU M.
936 BUCKEYE AVENUE  APT 142
SIDNEY, OH 45365


BARRY, MOHAMADOU M.
[ADDRESS ON FILE]


BART CROMES
1342 N KUTHER ROAD
SIDNEY, OH 45365


BARTON & GINGOLD
52 CENTER ST.
PORTLAND, ME 04101


BARTON, JOHN T.
317 WACHESAW DR
POWDERSVILLE, SC 29673


BARTON, JOHN T.
[ADDRESS ON FILE]


BARTON, REVON A.
43 L STREET
SUMTER, SC 29150
```

BARTON, REVON A.
[ADDRESS ON FILE]


BARWICK PLUMBING CO LLC
PO BOX 402
PINEWOOD, SC 29125


BARWICK PLUMBING CO LLC
PO BOX 402 - 15 CLARK ST
PINEWOOD, SC 29125


BARWICK PLUMBING CO.
P O BOX 402 - 15 CLARK ST
PINEWOOD, SC 29125


BARWICK PLUMBING CO.
PO BOX 402 - 15 CLARK ST
PINEWOOD, SC 29125


BASELL USA
912 APPLETON RD.
ELKTON, MD 21921


BASF CORPORATION
1609 BIDDLE AVE.
WYANDOTTE, MI 48192


BASIC TECHNOLOGIES
490 PRINCE CHARLES DR. SOUTH
WELLAND, ON L3B5X7
CANADA


BAST FIBERS LLC
210 KNICKERBOCKER RD.
CRESSKILL, NJ 07626


BATES FUND, THE
BATES COLLEGE
2 ANDREWS COLLEGE
LEWISTON, ME 04240


BATSON GROUP INC
PO BOX 3978
GREENVILLE, SC 29608-3978

BATTERY SHOP & SOLUTION TOOLS
ATTN HECTOR ALEJANDRO RODRIGUEZ
JOSE MA. MARTINEZ  208
COL. UNIDAD OBRERA INFONAVIT
LEON, GUANAJUATO, MEXICO


BATTERY SHOP & SOLUTION TOOLS
ATTN HECTOR ALEJANDRO RODRIGUEZ
JOSE MA. MARTINEZ 208
COL. UNIDAD OBRERA INFONAVIT
LEON, GUANAJUATO, MEXICO


BAUCOM SA DE CV
BOULEVARD HERMANOS SERDAN 296
VILLA POSADAS
PUEBLA, PUEBLA 72060-0000
MEXICO


BAUER INDUSTRIES LIMITED
PO BOX 400
HILDEBRAN, NC 28637


BAUGH, LADAWN E.
719 SOUTH MIAMI STREET
SIDNEY, OH 45365


BAUGH, LADAWN E.
[ADDRESS ON FILE]


BAUMER OF AMERICA INC
425 MAIN ROAD
TOWACO, NJ 07082


BAVTS
C/O REXROTH CORP
3300 CHESTER AVE
BETHLEHEM, PA 18020


BAX GLOBAL
PO BOX 371963
PITTSBURGH, PA 15250-7963


BAXTER, COREY L.
923 FRANKLIN LANE
SUMTER, SC 29150

BAXTER, COREY L.
[ADDRESS ON FILE]


BAY BUSINESS SYSTEMS
24090 DETROIT RD.
WESTLAKE, OH 44145-1513


BAY LOGISTICS
7300 CLYDE PARK AVE SW
UNITED STATES OF AMERICA
BYRON CENTER, MI 49315


BAY LOGISTICS
7300 CLYDE PARK AVE SW
BYRON CENTER, MI 49315


BAY PRECISION MACHINING
PO BOX 249
SOUTH FREEPORT, ME 04078


BAY STATE GAS
300 FRIBERG PARKWAY
WESTBOROUGH, MA 01581-5039


BAY VIEW CRUISES
184 COMMERCIAL ST.
PORTLAND, ME 04101


BAY VIEW FUNDING
P.O. BOX 204703
DALLAS, TX 75320-4703


BAY VIEW FUNDING
PO BOX 204703
DALLAS, TX 75320-4703


BAYHEAD PRODUCTS CORP
173 CROSBY RD.
DOVER, NH 03820


BB BRADLEY COMPANY, INC., THE
7755 CRILE RD.
PAINESVILLE, OH 44077

BBI ENTERPRISES GROUP, INC
36800 WOODWARD AVENUE
SUITE 220
BLOOMFIELD HILLS, MI 48304


BBK
400 GALLERIA OFFICE SUITE 400
SOUTHFIELD, MI 48034


BC AMES
1644 CONCORD ST.
FRAMINGHAM, MA 01701


BEACON ENGINEERED SOLUTIONS
32 JUNGLE RD
LEOMINSTER, MA 01453


BEACON SALES
PO BOX 277677
ATLANTA, GA 30384


BEARDEN INDUSTRIAL
PO BOX 3188
DALTON, GA 30720


BEARINGS DIST
P.O. BOX 887
COLUMBIA, SC 29202


BEARINGS DIST
PO BOX 887
COLUMBIA, SC 29202


BEARINGS SPECIALTY CO. INC.
50 ENERGY DRIVE
CANTON, MA 02021


BEARS & FRIENDS EXPRESS INC
482 BAXTER BLVD.
PORTLAND, ME 04103


BEASECKER, LISA
403 SUMMIT ST.
SIDNEY, OH 45365

BEASECKER, LISA
[ADDRESS ON FILE]


BEASLEY, BOBBIE
318 PARK ST
BISHOPVILLE, SC 29010


BEASLEY, BOBBIE
[ADDRESS ON FILE]


BEATRICE BAHATI KILUYI


BEAULIEU FIBER INTERNATIONAL NV
OOIGEMSTRAAT 2B, 8710
WIELSBEKE 04623-0000
BELGIUM


BEAULIEU GROUP LLC
PO BOX 1248
DALTON, GA


BECKERS ELECTRIC SUPPLY
DEPT. 931115
CLEVELAND, OH 44193


BECKI RUSH


BECKWITH BEMIS
1145 RUE BELANGER ST.
SHERBROOKE QUEBEC, QC J1K2B1
CANADA


BEDFORD PRODUCTS
PO BOX 8280
ROANOKE, VA 24014-0280


BEI MOTION SYSTEMS CO
7230 HOLLISTER AVE.
GOLETA, CA 93117-2891

BEKAERT CARD SOLUTIONS
PO BOX 60674
CHARLOTTE, NC 28260-0674


BEL LABS INC
PO BOX 546
MATAWAN, NJ 07747


BELL PUMP COMPANY, THE
P.O. DRAWER 307
BIDDEFORD, ME 04005


BELL TECHNOLOGY
540 N. COMM ST.
MANCHESTER, NH 03103


BELL, MELVIN S.
11 BON VIEW
SUMTER, SC 29150


BELL, MELVIN S.
[ADDRESS ON FILE]


BELL, ROBBIE L.
1695 TOOLE ST
SUMTER, SC 29150


BELL, ROBBIE L.
[ADDRESS ON FILE]


BELLAMY, ROMAN
640 BATTY WAY
SUMTER, SC 29154


BELLAMY, ROMAN
[ADDRESS ON FILE]


BELLOSO, RYAN A.
231 1/2 WEST POPLAR
SIDNEY, OH 45365


BELLOSO, RYAN A.
[ADDRESS ON FILE]

BELLSOUTH LONG DISTANCE
PO BOX 856178
LOUISVILLE, KY 40285-6178


BELLWETHER PRODUCTS INC
1211 CONNECTICUT AVE.
NW SUITE 301
WASHINGTON, DC 20036


BELTON INDUSTRIES INC
PO BOX 127
BELTON, SC 29627


BEMIS CO INC
BEMIS TAPE DIV.
2705 UNIVERSITY AVE. N.E.
MINNEAPOLIS, MN 55418


BEN ALPREN MACHINE TOOL & SUPPLY CO
P.O. BOX 1686
LEWISTON, ME 04240


BEN ALPREN MACHINE TOOL & SUPPLY CO
PO BOX 1686
LEWISTON, ME 04240


BENAVIDEZ, ARMANDO
187 SELWYN DRIVE APT F
MILPITAS, CA 95035


BENAVIDEZ, ARMANDO
[ADDRESS ON FILE]


BENCHMARK INDUSTRIAL INC.
950 CLAYCRAFT RD
UNITED STATES OF AMERICA
GAHANNA, OH 43230


BENCHMARK INDUSTRIAL INC.
950 CLAYCRAFT RD
GAHANNA, OH 43230


BENCHMARK NATIONAL CORP
3161 NORTH REPUBLIC BLVD
TOLEDO, OH 43615-1507

BENDCO MACHINE AND TOOL INC.
283 WEST 1ST STREET
MINSTER, OH 45865


BENEFIT COORDINATORS
PO BOX 210546
COLUMBIA, SC 29221


BENJAMIN KING
933 CEDAR ROAD
CHESAPEAKE, VA 23322


BENJAMIN KIRTLEY
AUBURN, ME 04210


BENJAMIN STEEL CO., INC
PO BOX 748014
CINCINNATI, OH 45274-8014


BENJAMIN ZIMPFER


BENJAMIN, CHRIS
PO BOX 314
MAYESVILLE, SC 29104


BENJAMIN, CHRIS
[ADDRESS ON FILE]


BENJAMIN, STEVEN INC
2208 NORTH CLARK ST
ROOM 308
CHICAGO, IL 60614


BENNETT, ARTHUR J.
227 NORTH MAIN STREET
SIDNEY, OH 45365


BENNETT, ARTHUR J.
[ADDRESS ON FILE]

BENNETT, TRISHA K.
227 NORTH MAIN STREET
SIDNEY, OH 45365


BENNETT, TRISHA K.
[ADDRESS ON FILE]


BENSAR PROPERTIES LIMITED
1250 N VANDERMARK RD
PO BOX 4517
SIDNEY, OH 75365-4517


BERKELEY ASSOCIATES CORP, THE
DBA JUDGE, INC
151 SOUTH WARNER RD STE 100
WAYNE, PA 19087


BERKLEY ASSIGNED RISK SERVICES
NW 6419
PO BOX 1450
MINNEAPOLIS, MN 55485-6419


BERKMAN HENOCH PETERSON & PEDDY
100 GARDEN CITY PLAZA
GARDEN CITY, NY 11530


BERLYN EXTRUDER
28 BOWDITCH DR.
WORCESTER, MA 01605


BERMUZ AUTOMATIZACION INDUSTRIAL
FRANCISCO I MADERO 52
EL CARMEN TOTOLTEPEC
TOLUCA, MEXICO 50240-0000
MEXICO


BERNARD A ROES & SONS INC
14 SHAN LEE LANE
HIRAM, ME 04041


BERNIER, JOSHUA M.
17 MERTON BLVD
LEWISTON, ME 04240

BERNIER, JOSHUA M.
[ADDRESS ON FILE]


BERNSTEIN SHUR SAWYER NELSON
PO BOX 9729
PORTLAND, ME 04101-5029


BERRY DUNN MCNEIL & PARKER
PO BOX 1100
100 MIDDLE ST
PORTLAND, ME 04104


BERT HICKS


BERTRAND LABBE JR
5 BROOKFIELD ESTATES
TURNER, ME 04282


BERUBES AUTO CARE
PO BOX 1569
LEWISTON, ME 04241


BESSEMER STATE TECHNICAL COLL. C/O
ATTN. TRAINING DEPT.
PO BOX 25407
LEHIGH VALLEY, PA 18002-5407


BEST FOAM FABRICATORS
9633 S. COTTAGE GROVE AVE.
CHICAGO, IL 60628


BEST ON TIRE OF SIDNEY
120 SOUTH STOLLE AVE.
SIDNEY, OH 45365


BEST SOFTWARE
PO BOX 404927
ATLANTA, GA 30384-4927


BEST SOFTWARE INC
PO BOX 17428
BALTIMORE, MD 21297-1428

BEST WAY DISPOSAL
PO BOX 421669
INDIANAPOLIS, IN 46242


BETE FOG NOZZLE INC
50 GREENFIELD ST.
GREENFIELD, MA 01301


BETHANY PETRY


BETHLEMHAM AREA VOTECH BAVTS
C/O REXROTH
3300 CHESTER AVE.
BETHLEHEM, PA 18020


BETSY OLEARY


BETTCHER INDUSTRIES
PO BOX 336
VERMILION, OH 44089


BETTER INDUSTRIES
PO BOX 17006
SPARTANBURG, SC 29301


BETTY WILSON


BEVERLY PATTERN
PO BOX 118
BEVERLY, MA 01915


BEYONDTRUST CORPORATION
11695 JOHNS CREEK PARKWAY
SUITE 200
JOHN CREEK, GA 30097


BGR
6392 GANO ROAD
WEST CHESTER, MI 45069

BIANTON SOLUCIONES INDUTRIALES
IRAPUATO-GTO LIBRE 2, COL. N/A
CP. 36298. SILAO DE LA VICTORI, CS 36298
MEXICO


BIG CHIEF INC
PO BOX 632373
CINCINATTI, OH 45263


BIG MIKES SMOKE HOUSE LLC
838 LISBON STREET
LEWISTON, ME 04240


BIGELOW PACKAGING
BOX 2740
GREENVILLE, SC 29602-2740


BIGS
PO BOX 509
MCBEE, SC 29101


BILL BERTA


BILL THOMAS


BILLIE, CEDRICKUS
540 BRACEY CT.
SUMTER, SC 29150


BILLIE, CEDRICKUS
[ADDRESS ON FILE]


BILLIE, TIFFANY M.
525 E CALHOUN ST
SUMTER, SC 29150


BILLIE, TIFFANY M.
[ADDRESS ON FILE]


BILLUPS, SHONIE
336 BEN ST
SUMTER, SC 29150

BILLUPS, SHONIE
[ADDRESS ON FILE]


BILLY NAPIER


BILLY NAPIER & GARY D. PLUNKETT ESQ


BILLY NAPIER & GARY D. PLUNKETT ESQ
3033 KETTERING BOULEVARD, SUITE 201
DAYTON, OH 45439


BINGELIS, MARK D.
21 TERRY CIRCLE
SABATTUS, ME 04280


BINGELIS, MARK D.
[ADDRESS ON FILE]


BINKELMAN CORP
2601 HILL AVE.
TOLEDO, OH 43607


BIO PURE
3556 PRESERVRE COURT
SUMTER, SC 29150


BIOSA MOTION TECHNOLOGIES SA DE CV
CALLE 316 VALLE DE LEON
LEON, GUANAJUATO 37140-0000
MEXICO


BIOSAN LABORATORIES, INC
1950 TOBSAL CT
WARREN, MI 48091


BIOTOX MEXICANA SA DE CV
CARRETERA URUAPAN-PATZCUARO 6631
MICHOACAN, MI
MEXICO

```
BIRCH BROS SOUTHERN INC
P.O. BOX 70
UNITED STATES OF AMERICA
WAXHAW, NC 28173


BIRCH BROS SOUTHERN INC
PO BOX 70
WAXHAW, NC 28173


BIRDELL DUNHAM


BISSONETTE, MICHAEL
16 WEAVER ST
AUBURN, ME 04210


BISSONETTE, MICHAEL
[ADDRESS ON FILE]


BISSONS DRAFTING
71 OLD LISBON RD.
LEWISTON, ME 04240


Bitron Industry China Company Ltd.
No. 810, Chun Yang Road, Qingdao
High-Tech Industrial Development Zone
CHINA
, Shandong


BITRON INDUSTRY CHINA COMPANY LTD.
NO. 810, CHUN YANG ROAD, QINGDAO
HIGH-TECH INDUSTRIAL DEVELOPMENT ZONE
SHANDONG
CHINA


BLACK BEAR GROUP
PO BOX 919
BRUNSWICK, ME 04011


BLACK BEAR LADDER
515 PLEASANT ST
LEWISTON, ME 04240
```

```
BLACK BOX CORPORATION
PO BOX 371671M
PITTSBURGH, PA 15251


BLACK ELECTRICAL SUPPLY
PO BOX 134
GREENVILLE, SC 29601


BLACK FOOT AWNING
PO BOX 2030
AUBURN, ME 04211


BLACK STOVE SHOP INC
PO BOX 5137
AUGUSTA, ME 04330-0552


BLACK, BILLIE J.
3171 KNOOP JOHNSTON RD.
SIDNEY, OH 45365


BLACK, BILLIE J.
[ADDRESS ON FILE]


BLACK, DEBORAH A.
134 MAMIE BLACK ROAD
PELZER, SC 29669


BLACK, DEBORAH A.
[ADDRESS ON FILE]


BLACK, SYDNEA M.
1090 LEVI ST
MANNING, SC 29102


BLACK, SYDNEA M.
[ADDRESS ON FILE]


BLACK, VIANNE T.
1023 MANNING RD
SUMTER, SC 29150


BLACK, VIANNE T.
[ADDRESS ON FILE]
```

BLACKIES
966 MINOT AVE.
AUBURN, ME 04210


BLACKMON, RYAN
1132 WEST OLD CAMDEN RD.
HARTSVILLE, SC 29550


BLACKMON, RYAN
[ADDRESS ON FILE]


BLACKSTOCK SALES COMPANY
P.O. BOX 237
DALTON, GA 30722


BLACKSTOCK SALES COMPANY
PO BOX 237
DALTON, GA 30722


BLACKWELL & SON
841 TURNER RD.
AUBURN, ME 04210


BLIZZARD, BRIDGET N.
995 BUCKEYE AVENUE
SIDNEY, OH 45365


BLIZZARD, BRIDGET N.
[ADDRESS ON FILE]


BLOFT FEDERAL BANK
6975 UNION PARK CENTER
SUITE 200
COTTONWOOD HEIGHTS, UT 84047


BLUE CROSS BLUE SHIELD
OF SOUTH CAROLINA
I-20 EAST AT ALPINE RD.
COLUMBIA, SC 29219


BLUE CROSS BLUE SHIELD
PO BOX 6000
COLUMBIA, SC 29260

BLUE CROSS BLUE SHIELD OF MICHIGAN
PO BOX 674416
DETROIT, MI 48267-4416


BLUE CROSS BLUE SHIELD OF MICHIGAN
600 E. LAFAYETTE BLVD
DETROIT, MI 48226


BLUE GRASS AUTOMOTIVE MFG ASSOC
C/O WALKER CORP.
BRUCE WALKER
1555 VINTAGE AVE.
ONTARIO, CA 91761


BLUE IVY SOLUTIONS INC
PO BOX 1370
AMHERST, NH 03031-1370


BLUE WATER PLASTICS
PO BOX 129
MARYSVILLE, MI 48040-0129


BLUEGRASS AUTOMOTIVE
PO BOX 75631
CINCINNATI, OH 45275


BLUEGRASS ROLLER SERVICE
1091 BROOK INDUSTRIAL ROAD
SHELLYVILLE, KY 40065


BMT COMMODITY CORP KOREA CK KIM
RM809,DONG-AH HIGHTS BLDG,
449-1, SANG-DONG, WONMI-KU,
PUCHUN KYONGKI-DO, KY
SOUTH KOREA


BMT COMMODITY CORPORATION
530 FIFTH AVE.
NEW YORK, NY 10036-5101


BMW SLP, S.A. de C.V.
Boulevard BMW 655
Parque Industrial Desarrollo Logistik
C.P.79526 Villa de Reyes San Luis Potosí
México Attn: David Blue, CFO

BMW SLP, S.A. DE C.V.
ATTN DAVID BLUE, CFO
BOULEVARD BMW 655
C.P. 79526 VILLA DE REYES
SAN LUIS POTOSI CP 79526, MEXICO


BMW SLP, S.A. DE C.V.
ATTN GERADO INIGO, LEGAL COUNSEL
BOULEVARD BMW 655
C.P. 79526 VILLA DE REYES
SAN LUIS POTOSI CP 79526, MEXICO


BMW SLP, S.A. DE C.V.
C/O JAFFE RAITT HEUER & WEISS, P.C.
ATTN RICHARD KRUGER
27777 FRANKLIN RD STE 2500
SOUTHFIELD, MI 48034


BMW SLP, S.A. de C.V.
Boulevard BMW 655
Parque Industrial Desarrollo Logistik
C.P.79526 Villa de Reyes San Luis Potosí
México Attn: Gerado Inigo, Legal Counsel


BNA COMMUNICATIONS INC
9439 KEY WEST AVE.
ROCKVILLE, MD 20850-3396


BOARDMAN, THOMAS A.
23 MOSES LITTLE DRIVE
WINDHAM, ME 04062


BOARDMAN, THOMAS A.
[ADDRESS ON FILE]


BOATEX FIBERGLASS INC
PO BOX 2700
NATICK, MA 01760


BOB TOWNSEND
2343 W. MICHIGAN AVE.
SIDNEY, OH 45365

```
BOCK & CLARK CORPORATION
3550 WEST MARKET STREET
SUITE 200
AKRON, OH 44333


BODMAN LLP
6TH FLOOR AT FORD FIELD
1901 ST. ANTOINE ST.
DETROIT, MI 48226


BODREE PRINTING LLC
3310 NORTH W. STREET
PENSACOLA, FL 32505


BOGAS, KONCIUS & CROSON
31700 TELEGRAPH ROAD SUITE 160
BINGHAM FARMS, MI 48025


BOISE CASCADE OFFICE PRODUCTS
ATTN: RENAE
13301 STEPHENS RD.
WARREN, MI 48089


BOISE CASCADE OFFICE PRODUCTS
9 PROGRESS RD.
BILLERICA, MA 01821


BOISE MARKETING SERVICES INC
PO BOX 633
MAUMEE, OH 43537-0633


BOISE TECHNOLOGY
PO BOX 1220
PORTLAND, ME 04104


BOLDEN, RANDY L.
221 SABATTUS ST
APT 221
LEWISTON, ME 04240


BOLDEN, RANDY L.
[ADDRESS ON FILE]
```

BOLLHOUFF (CHINA) FASTENINGS CO., LTD
BOUSTEAD PARK PLOT 20-22
XINMEI ROAD 55
NEW DISTRICT WUXI JIANGSU PROVINCE
CHINA


BOLLING, YVONNE
509 AURORA ST.
SIDNEY, OH 45365


BOLLING, YVONNE
[ADDRESS ON FILE]


BOLT EXPRESS
75 REMITTANCE DRIVE
SUITE 1231
CHICAGO, IL 60675-1231


BOLTON EQUIPMENT SALES INC
PO BOX 295
HANCOCK, NH 03449


BONDTEX, INC.
1650 DUNCAN REIDVILLE RD
DUNCAN, SC 29334


BONGARDE HOLDINGS INC
PO BOX 428
OROVILLE, WA 98844-0428


BONJOUR STUDIO
PO BOX 5078
PORTLAND, ME 04101


BONNEY STAFFING CENTER
6161 OAK TREE CURRENT SUITE 300
INDEPENDANCE, OH 44131


BONNIE MORISSETTE


BONNIE STOCKSTILL
733 CHESTERNUT AVE
SIDNEY, OH 45365

BOOKER MCGEE


BORGERS OHIO INC.
400 INDUSTRIAL PARKWAY
NORWALK, OH 44857


BORGERS USA CORPORATION
17490 BROOKWOOD PARKWAY
VANCE, AL 35490


BorgWarner Inc.
Attn: Kathleen Erb
3850 Hamlin Road
Auburn Hills, MI 48326


BORGWARNER TURBO SYSTEMS LLC
ATTN: BREAN LEISING
1849 BREVARD RD
ARDEN, NC 28704


BorgWarner Turbo Systems LLC
Attn: Brean Leising
1849 Brevard Road
Arden, NC 28704


BORIHANE, PHOUANGPHAI
2709 CROWN POINT CT
SIDNEY, OH 45365


BORIHANE, PHOUANGPHAI
[ADDRESS ON FILE]


BORING, STEVE A.
4220 E ST. RT.40
LOT 27
TIPP CITY, OH 45371


BORING, STEVE A.
[ADDRESS ON FILE]


BORKE MOLD SPECIALISTS INC
9541 GLADES DR.
HAMILTON, OH 45011

BOSSARD DE MEXICO, S. A. DE C.V.
AVE. KALOS 114. PARQUE INDUSTRIAL KALOS
MEXICO
APODACA CP66600


BOSSARD DE MEXICO, S. A. DE C.V.
AVE. KALOS 114. PARQUE INDUSTRIAL KALOS
APODACA CP66600
MEXICO


BOSSARD, INC.
6521 PRODUCTION DRIVE
UNITED STATES OF AMERICA
CEDAR FALLS, IA 50613


BOSSARD, INC.
6521 PRODUCTION DRIVE
CEDAR FALLS, IA 50613


BOSTIK
BOSTON ST.
UNITED STATES OF AMERICA
MIDDLETON, MA 01949


BOSTIK
11320 W. WATERTOWN PLANK ROAD
WAUWATOSA, WI 53226


BOSTIK
BOSTON ST.
MIDDLETON, MA 01949


BOSTIK
211 BOSTON ST.
MIDDLETON, MA 01949


BOSTIK MEXICANA SA DE CV
ESFUERZO NACIONAL 2 ALCE BLANCO
NAUCALPAN 53370-0000
MEXICO


BOSTON CENTERLESS
11 PRESIDNTIAL WAY
WOBURN, MA 01801

BOSTON UNIVERSITY CORPORATE
EDUCATION
72 TYNG RD.
TYNGSBORO, MA 01879


BOTTI & FERRARI
VIA CAROUR
MODENA 36-41100
ITALY


BOTTI & FERRARI
VIA CAROUR
MODENA 00364-1100
ITALY


BOUCKAERT INDUSTRIAL TEXTILES
235 SINGLETON STREET
WOONSOCKET, RI 02895


BOUSINGE, ALAIN
961 BUCKEYE AVENUE
SIDNEY, OH 45365


BOUSINGE, ALAIN
[ADDRESS ON FILE]


BOUTHOTS PAVING
3 BRIARWOOD LN.
W. KENNEBUNK, ME 04043


BOWMAN BROTHERS INC
PO BOX 535
SIDNEY, OH 45365-0535


BOWMAN HOLLIS MFG INC
PO BOX 19249
CHARLOTTE, NC 28219


BOWSER MORNER
PO BOX 51
DAYTON, OH 45401-0051


BOYD COATING INC
51 PARMERTER RD.
HUDSON, MA 01749

BOYKIN AIR CONDITIONING SERVICE
845 SOUTH GULGNARD DR.
SUMTER, SC 29150


BP
BP CREDIT CARD CENTER
PO BOX 70887
CHARLOTTE, NC 28272-0887


BPI
8136 SOUTH GRANT WAY
LITTLETON, CO 80122


BPR PLASTICS
10625 PATTERSON AVE
RICHMOND, VA 23238


BR JENKINS INC
PO BOX 69
CRAMERTON, NC 28032


BRACEY, ANTOINE K.
176 HOYT STREET
SUMTER, SC 29150


BRACEY, ANTOINE K.
[ADDRESS ON FILE]


BRACEY, JOHN M.
6 MIDDLE ST
SUMTER, SC 29150


BRACEY, JOHN M.
[ADDRESS ON FILE]


BRACEY, TONI M.
240 W. WILLIAMS ST
SUMTER, SC 29150


BRACEY, TONI M.
[ADDRESS ON FILE]

```
BRACKETT, JAMES E.
499 STATION RD
HEBRON, ME 04238


BRACKETT, JAMES E.
[ADDRESS ON FILE]


BRAD REED



BRADY
PO BOX 2999
MILWAUKEE, WI 52301


BRAK COX



BRAKE SERVICE & PARTS INC
PO BOX 942
BANGOR, ME 04401


BRANDON FLORENCE
15849 WINDMILL POINTE DRIVE
GROSSE POINTE PARK, MI 48230


BRANDON OWENS



BRANDON, LACIE L.
12676 KIRKWOOD ROAD
SIDNEY, OH 45365


BRANDON, LACIE L.
[ADDRESS ON FILE]


BRANN & ISAACSON
PO BOX 3070
LEWISTON, ME 04243-3070


BRANSON ULTRASONICS
NORTHEAST REGIONAL OFFICE
17 EVERBERG RD. UNIT C
WOBURN, MA 01801
```

BRAVO MONTACARGAS SLP SA DE CV
BENITO JUAREZ 3510
ZONA INDUSTRIAL
SAN LUIS POTOSI 78395-0000
MEXICO


BREAK HEART TOOL
515 W MAIN ST
TILTON, NH 03276


BRECO FLEX CO LLC
222 INDUSTRIAL WAY WEST
EATONTOWN, NJ 07724


BREDE EXPOSITION SERVICES
PO BOX E-62
BOSTON, MA 02127


BRENDA DAVIS


BRENDA JONES


BRENDA THOMAS


BRENNTAG LUBRICANTS
42 RUMSEY ROAD
UNITED STATES OF AMERICA
EAST HARTFORD, CT 06108


BRENNTAG LUBRICANTS
42 RUMSEY ROAD
EAST HARTFORD, CT 06108


BRETLIN
PO BOX 7656
CHATSWORTH, GA 30705


BREVAN ELECTRONICS
6 CONTINENTAL BLVD.
MERRIMAC, NH 03054

BREWER HENDLEY OIL COMPANY
P.O. BOX 769
MARSHVILLE, NC 28103


BREWER HENDLEY OIL COMPANY
PO BOX 769
MARSHVILLE, NC 28103


BRIAN BARNES


BRIAN CARPENTER


BRIAN SCHMIEDER


BRIAN THOMAS
139 THOMAS LN
LOYSVILLE, PA 17047


BRIANA PORTEE


BRIDGE LOGISTICS INC
5 CIRCLE FREEWAY
CINCINNATI, OH 45246


BRIDGE LOGISTICS INC
ATTN: TONY CAMPBELL
5 CIRCLE FREEWAY
CINCINNATI, OH 45246


BRIDGELOGIX CORPORATION
9717 E 42ND ST. SUITE 100
TULSA, OK 74146


BRIDGEPORT MACHINE INC
500 LINDLEY ST.
BRIDGEPORT, CT 06606


BRIGHT NET
PO BOX 408
WAPAKONETA, OH 45895

BRITE CLEANING INDUSTRIES
29731 NO. LOWER VALLEY RD
TEHACHAPI, CA 93561


BROOKS, BRIAN L.
955 FURMAN DRIVE
SUMTER, SC 29154


BROOKS, BRIAN L.
[ADDRESS ON FILE]


BROOKS, JIMMIE
195 PREYLOU
WEDGEFIELD, SC 29168


BROOKS, JIMMIE
[ADDRESS ON FILE]


BROWN & MORRISON
IEM EFECTOR DIVISION
PO BOX 240827
CHARLOTTE, NC 28224-0827


BROWN & PAULEY INC
PO BOX 610
GARDINER, ME 04345-0610


Brown Borkowski & Morrow
37887 West Twelve Mile Road
Farmington, MI 48331


BROWN PUBLISHING CO
PO BOX 182940
COLUMBUS, OH 43218


BROWN, ALQUAN
1011 RYE ST
SUMTER, SC 29150


BROWN, ALQUAN
[ADDRESS ON FILE]

BROWN, DAVID
843 BARWICK RD
SUMTER, SC 29150


BROWN, DAVID
[ADDRESS ON FILE]


BROWN, DONALD H.
632 FOLKERTH AVE LOT 67
SIDNEY, OH 45365


BROWN, DONALD H.
[ADDRESS ON FILE]


BROWN, DORIS A.
17 DOLLARD DRIVE
SUMTER, SC 29150


BROWN, DORIS A.
[ADDRESS ON FILE]


BROWN, JUSTIN W.
125 OLD TOWN FARM ROAD
BUCKFIELD, ME 04220


BROWN, JUSTIN W.
[ADDRESS ON FILE]


BROWN, MICHELE
426 S. WASHINGTON ST
NEW BREMEN, OH 45869


BROWN, MICHELE
[ADDRESS ON FILE]


BROWN-PENNINGTON-ATKINS FUNERAL HOME
306 W HOME AVENUE
HARTSVILLE, SC 29550


BROWNLEE, CHARLES
4630 WRANGLER TRL
SUMTER, SC 29150

BROWNLEE, CHARLES
[ADDRESS ON FILE]


BRUCE FARRELL
557 ALDERBROOK WAY
LEXINGTON, KY 40515


BRUCE GRABEN
307 CRESTRIDGE TRAIL
NICHOLASVILLE, KY 40356


BRUECKNER GROUP USA, INC
200 INTERNATIONAL DRIVE
SUITE 105
PORTSMOUTH, NH 03801


BRUNNERMEIER SA DE CV
AV. BENITO JUAREZ 1001 SAN FRANCISCO
COAXUSCO METEPEC CP.52
ESTADO DE MEXICO 52154-0000
MEXICO


BRUNNERMIER SA DE CV
AVENIDA BENITO JUAREZ 1001/407
SAN FRANCISCO COAXUSCO
METEPEC 52140-0000
MEXICO


BRUNO ASSOCIATES
PO BOX 14825
ALBANY, NY 12212


BRUNSON, KEISHA
1032 COLLINS ST
SUMTER, SC 29150


BRUNSON, KEISHA
[ADDRESS ON FILE]


BRUNSON, STANLEY
7555 CRIM LANE
REMBERT, SC 29128


BRUNSON, STANLEY
[ADDRESS ON FILE]

BRUSKE PRODUCTS
PO BOX 667
TINLEY PARK, IL 60477


BRYANT LAMINATION
548 PRESBYTERIAN RD.
MOORESVILLE, NC 28115


BS&B SAFETY SYSTEMS
P.O. BOX 973042
UNITED STATES OF AMERICA
DALLAS, TX 75397-3042


BS&B SAFETY SYSTEMS
PO BOX 973042
DALLAS, TX 75397-3042


BSETIQ CORP S.A. DE C.V.
CALLE VERGEL 1168
COL. BAJADA DE SAN MARTIN
LEON, GUANAJUATO 36555-0000
MEXICO


BSW MANAGEMENT CORP
13102 WINSTON CHURCHILL BLVD.
TERRA COTTA HALTON HILLS
ONTARIO, ON L1P 1N0
CANADA


BUCHANAN INGERSOLL & ROONEY, PC
301 GRANT ST 20TH FL
PITTSBURGH, PA 15219


BUCKEYE AUTOMATION INC
PO BOX 581
SAINT PARIS, OH 43072


BUCKEYE MACHINE FABRICATORS
610 EAST LIMA ST.
FOREST, OH 45843


BUCKEYE TOOLS
400 GARGRAVE RD.
DAYTON, OH 45449

BUCKHORN MATERIAL
PO BOX 710385
CINCINATTI, OH 45271-0385


BUCKHORN MATERIAL HANDLING GROUP
55 WEST TECHNECENTER DR.
MILLFORD, OH 45150


BUDGET DOCUMENT TECHNOLOGY
PO BOX 2322
LEWISTON, ME 04241-2322


BUHLER AEROGLIDE CORPORATION
PO BOX 29505
RALEIGH, NC 27626


BUKO STARTER & GEN COMPANY
625 WASHINGTON ST.
AUBURN, ME 04210


BUNNYS PHARMACY INC
112 N. MAIN ST.
SIDNEY, OH 45365


BURBAK CO
PO BOX 669
WILTON, NH 03086


BURCHAM INTERNATIONAL CORP
P.O. BOX 935679
ATLANTA, GA 31193-5679


BURCHAM INTERNATIONAL CORP
PO BOX 935679
ATLANTA, GA 31193-5679


BURCHAM INTERNATIONAL CORP
ATTN: STEVE CANTEY
PO BOX 935679
ATLANTA, GA 31193-5679


BUREAU OF FINANCE
SC DHEC
PO BOX 100103
COLUMBIA, SC 29202-3103

```
BURGESS DO-IT CENTER
PO BOX 607
SUMTER, SC 29154


BURGON TOOL STEEL
20 DURHAM ST.
PORTSMOUTH, NH 03801


BURKE MILLS INC.
PO BOX 190
VALDESE, NC 28690


BURKE PETROLEUM, INC.
315 W. FIRST ST
PO BOX 7
MINSTER, OH 45865


BURKHAMMER, ROGER D.
108 N. MAIN ST.
PO BOX 853
JACKSON CENTER, OH 45334


BURKHAMMER, ROGER D.
[ADDRESS ON FILE]


BURLESON DISTRIBUTING CORPORATION
3501 OAK FOREST DR.
HOUSTON, TX 77018


BURNEY, JUSTIN J.
537 PERONNEAU ST
SPARTANBURG, SC 29306


BURNEY, JUSTIN J.
[ADDRESS ON FILE]


BURNS, DALTON
82 CENTRE RD
WALES, ME 04280


BURNS, DALTON
[ADDRESS ON FILE]
```

BURNS, RONALD A.
76 CENTRE ROAD
WALES, ME 04280


BURNS, RONALD A.
[ADDRESS ON FILE]


BURR & FORMAN LLP
PO BOX 830719
BIRMINGHAM, AL 35283-0719


BURR DISTRIBUTORS
245 BLACKSTRAP RD.
FALMOUTH, ME 04105


BURRELL LEDER BELTECH INC
DEPT 77-7321
CHICAGO, IL 60678


BURROUGHS, GERALDINE
1110 DAISY DRIVE
SUMTER, SC 29150


BURROUGHS, GERALDINE
[ADDRESS ON FILE]


BURTON, KAREN S.
2990 ELIJAH PARKWAY
LIMA, OH 45805


BURTON, KAREN S.
[ADDRESS ON FILE]


BURTON, KRISTIN N.
601 PRIMROSE LANE
TIPP CITY, OH 45371


BURTON, KRISTIN N.
[ADDRESS ON FILE]


BURTON, STEVEN R.
1442 GARFIELD
SIDNEY, OH 45365

BURTON, STEVEN R.
[ADDRESS ON FILE]


BUSHEY R SEWING MACHINES
69 CUMBERLAND AVE.
LEWISTON, ME 04240


BUSINESS & LEGAL REPORTS INC
39 ACADEMY ST.
MADISON, CT 06443-1513


BUSINESS & QUALITY INTEGRATION, LLC
PO BOX 498
GREENVILLE, OH 45331


BUSINESS 21 PUBLISHING
453 BALTIMORE PIKE STE A
SPRINGFIELD, PA 19064


BUSINESS COMMUNICATIONS INC
ACCOUNTS RECEIVABLE DEPT.
250 WEST 34TH ST.
NEW YORK, NY 10119


BUSINESS DATA USA
PO BOX 574
JACKMAN, ME 04945


BUSINESS EQUIPMENT UNLIMITED
LOCKBOX #936724
PO BOX 936724
ATLANTA, GA 31193-6724


BUSINESS EQUIPMENT UNLIMITED
LOCKBOX 936724
PO BOX 936724
ATLANTA, GA 31193-6724


BUSINESS OBJECTS AMERICAS
C/O LOCKBOX 7573
7573 COLLECTIONS CENTER DR.
CHICAGO, IL 60693

BUSINESS TECHNOLOGY PARNERS LLC
2880 DANVILLE LANE
SUMTER, SC 29153


BUSINESS TEMPS
PO BOX 308
AUGUSTA, GA 30903


BUSSIERE, CLIFFORD E.
1339 WOODMAN HILL RD
MINOT, ME 04258


BUSSIERE, CLIFFORD E.
[ADDRESS ON FILE]


BUSSIERE, LIESA J.
41 HILLSIDE DR.
SABATTUS, ME 04280


BUSSIERE, LIESA J.
[ADDRESS ON FILE]


BUSSIERE, PETER A.
212 FAYETTE RD
LIVERMORE FALLS, ME 04254


BUSSIERE, PETER A.
[ADDRESS ON FILE]


BUTCH CRAIG & SON
PO BOX 1447
AUBURN, ME 04211


BUTLER AUTOMATIC INC
41 LEONA DRIVE
MIDDLEBORO, MA 02346


BUTLER AUTOMATIC INC.
41 LEONA DR.
MIDDLEBOROUGH, MA 02346


BUTLER BROS INDUSTRIAL SUPPLY
P.O. BOX 1375
LEWISTON, ME 04243-1375

BUTLER BROS INDUSTRIAL SUPPLY
PO BOX 1375
LEWISTON, ME 04243-1375


BYRD HYDRAULICS
PO BOX 577
SUMTER, SC 29151


C & T SERVICES
323 COMMERCE DR
WAPAKONETA, OH 45895


C +M UTESCHENY SPRITZGIEBTECHNIK GMBH
INDUSTRIESTRABE 2-8
75059 ZAISENHAUSEN
GERMANY
ZAISENHAUSEN


C COWLES & COMPANY
PO BOX 40,000 DEPT. 563
HARTFORD, CT 06151-0563


C H INDUSTRIAL OF GEORGIA INC
145 NORTH PLAINS INDUSTRIAL RD
WALLINGFORD, CT 06492


C M UTESCHENY SPRITZGIEBTECHNIK GMBH
INDUSTRIESTRABE 2-8
75059 ZAISENHAUSEN
ZAISENHAUSEN
GERMANY


C MYERS
3320 HEMLOCK
LAKE, MI 48632


C&A CARPET
990 SOUTH PIKE WEST
SUMTER, SC 29150


C&C BOILER SALES 7 SERVICE, INC
3401 ROTARY DR
UNITED STATES OF AMERICA
CHARLOTTE, NC 28269

C&C BOILER SALES 7 SERVICE, INC
3401 ROTARY DR
CHARLOTTE, NC 28269


C&C ELECTRICAL CONTRACTORS INC
274 CRIBB RD.
GRESHAM, SC 29546


C&C RECYCLING, INC.
PO BOX 220
SUMTER, SC 29151


C&C RECYCLING, INC.
491 E LIBERTY ST
SUMTER, SC 29153


C&C RECYCLING, INC.
ATTN: AMY ACUP
PO BOX 220
SUMTER, SC 29151


C&D CARTAGE
SHARON INDUSTRIAL PARK
5 MERCHANT ST.
SHARON, MA 02067


C&D NOVELTY ICE CREAM
PO BOX 851
LEWISTON, ME 04243


C&D SPECIAL COURIER SERVICES
PO BOX 274
GRAY, ME 04039-0274


C&E SALES INC
P.O. BOX 951576
CLEVELAND, OH 44193


C&E SALES INC
PO BOX 951576
CLEVELAND, OH 44193


C&G ASSOCIATES INC
PO BOX 3954
MANSFIELD, OH 44907-3954

```
C&G FENCE CO INC
PO BOX 320
LITCHFIELD, ME 04350-0320


C&H
770 SOUTH 70TH ST.
MILWAUKEE, WI 53214


C&H DISTRIBUTORS INC
22133 NETWORK PLACE
CHICAGO, IL 60673-1133


C&H GAS SERVICE
ROUTE 2 BOX 2820
GREENE, ME 04236


C&M CONVEYOR
2221 MOMENTUM PL
CHICAGO, IL 60689-5322


C-MAC INTERNATIONAL LLC
521 OLD MILL ROAD
PITTSBURGH, PA 15238


C.C. VAUGHAN & SONS, INC.
728 SUNSET BLVD.
PO BOX 4235
WEST COLUMBIA, SC 29171


C.L. WERST PRINTING COMPANY
406 FOURTH AVE
SIDNEY, OH 45365


C2 MEDIA
225 E. 16TH AVE.
DENVER, CO 80203


CABAT INC
PO BOX 081052
RACINE, WI 53408


CABBAGE ISLAND CLAMBAKES
PO BOX 21
E. BOOTHBAY, ME 04544
```

CABINET HERRBURGER
115,BOULEVARD HAUSSMANN
PARIS 75008-0000
FRANCE


CABLES TO GO
PO BOX 631011
CINCINNATI, OH 45263-1011


CABLETRON INC
PO BOX 5005
ROCHESTER, NH 03867-0505


CABLETRON INC
PO BOX 730527
DALLAS, TX 75373-0527


CADDYLAK SYSTEMS CO
PO BOX 1048
BUFFALO, NY 14151


CAESAR, ANDREW C.
3035 ITHICA DR
SUMTER, SC 29154


CAESAR, ANDREW C.
[ADDRESS ON FILE]


CALADO, CLAUDIO S.
200 E 89TH ST, APT 37C
NEW YORK, NY 10128


CALADO, CLAUDIO S.
[ADDRESS ON FILE]


CALDERAS INDUSTRIALES
ATTN LAURA ISELA ESTRADA REGALADO
C LOMA TURQUESA 108
LOMAS DEL MIRADOR
AGUASCALIENTES, AGUASCALIENTES, MEXICO 20298


CALENDARS
PO BOX 400
SIDNEY, NY 13838

CALEX ENVIRONMENTAL CONSULT.
ONE DOWNING ST.
CONCORD, NH 03301


CALFIRST LEASING CORP.
ATTN. ACCTS RECEIVABLE
PO BOX 2506
SANTA ANA, CA 92707-0506


CALFIRST LEASING CORPORATION
ATTN: ACCOUNTS RECEIVABLE
PO BOX 2506
SANTA ANA, CA 92707-0506


CALFIRST LEASING CORPORATION
ATTN ACCOUNTS RECEIVABLE
PO BOX 2506
SANTA ANA, CA 92707-0506


CALHOUN, JASON W.
PO BOX 99
JACKSON CENTER, OH 45334


CALHOUN, JASON W.
[ADDRESS ON FILE]


CALI BAMBOO LLC
PO BOX 845846
LOS ANGELES, CA 90084-5846


CALIBRON INSTRUMENT CORP
220 GROVE ST.
WALTHAM, MA 02154


CALLAHAN CONSTRUCTION CO
PO BOX 677
AUBURN, ME 04212-0677


CALZADO DE TRABAJO SA DE CV
PERIFERICO PONIENTE 10171
PARQUE INDUSTRIAL
EL COLLIZAPOPAN, JALISCO 45069-0000
MEXICO

CAMARA, SAMBA D.
1537 SPRUCE AVENUE
SIDNEY, OH 45365


CAMARA, SAMBA D.
[ADDRESS ON FILE]


CAMBRIDGE INSTITUTE
1964 GALLOWS RD.
VIENNA, VA 22182


CAMCO HYDRAULICS
3430 LAWRENCEBURG RD
NORTH BEND, OH 45052


CAMDEN FIRE EXTINGUISHER
1210 WYLIE STR
P.O. BOX 2220
CAMDEN, SC 29020


CAMDEN FIRE EXTINGUISHER
1210 WYLIE STR
PO BOX 2220
CAMDEN, SC 29020


CAMDEN JAMES
717 CARDINAL STREET
SUMTER, SC 29150


CAMDEN VOCATIONAL REHAB CENTER
ATTN: FINANCE
PO BOX 15
WEST COLUMBIA, SC 29171


CAMERA SERVICE CENTER OF MAINE
192 CENTER ST.
AUBURN, ME 04210


CAMERON BOSWELL

CAMOPLAST
2144 KING WEST STREET
OFFICE 110
SHERBROOKE QUEBEC, QC J1J 2E8
CANADA


CAN GEN HOLDING INC
DBA CANTERBURY
DEPT AT952182
ATLANTA, GA 31192-2182


CANADA PALLET CORP
755 DIVISION ST.
COBOURG, ON K9A 3T1
CANADA


CANADA REVENUE AGENCY
RECEIVER GENERAL
275 POPE RD SUITE 103
SUMMERSIDE, PE C1N 6A


CANADA REVENUE AGENCY
RECEIVER GENERAL
275 POPE RD SUITE 103
SUMMERSIDE, PE C1N 6


CANADA REVENUE AGENCY, THE
TORONTO TAX SERVICES OFFICES
1 FRONT ST W STE 100
TORONTO, ON M5J 2X6
CANADA


CANADA REVENUE AGENCY, THE
PO BOX 3800, STN A
SUDBURY, ON P3A 0C3
CANADA


CANTEEN CORPORATION
244 PERRY ROAD
PO BOX 895
BANGOR, ME 04402-0895


CANTEEN OCS/SHEALY COFFEE
PO BOX 91337
CHICAGO, IL 60693-1337

CANTEY, DELONTE T.
5169 BENENHALEY RD
DALZELL, SC 29040


CANTEY, DELONTE T.
[ADDRESS ON FILE]


CANTRELL, SHANE B.
536 S. WAYNE ST
PIQUA, OH 45356


CANTRELL, SHANE B.
[ADDRESS ON FILE]


CANTY, DEDRIC L.
37 VAN BUREN ST
SUMTER, SC 29150


CANTY, DEDRIC L.
[ADDRESS ON FILE]


CANTY, JALISA
2000 HIDEAWAY DR
SUMTER, SC 29154


CANTY, JALISA
[ADDRESS ON FILE]


CANTY, JAMES
11871 BLOOMVILLE RD
MANNING, SC 29102


CANTY, JAMES
[ADDRESS ON FILE]


CANUSA HERSHMAN RECYCLING CO
PO BOX 785216
PHILADELPHIA, PA 19178-5216


CAP PLACE, THE
293 AUBURN RD.
TURNER, ME 04282

```
CAPITAL GROUP, THE
PO BOX 71484
MADISON HEIGHTS, MI 48071-0484


CAPITOL COMPUTERS
151 WATER ST.
AUGUSTA, ME 04330


CAPLUGS
C/O FRED HARRIS ASSOC
14630 EAST NINE MILE RD.
EASTPOINTE, MI 48021


CAPOZZA TILE CO INC
267 WARREN AVE.
PORTLAND, ME 14103


CAPRARA FOOD SERVICE EQUIPMENT
PO BOX 140
WINTHROP, ME 04364


CAPSAWN DESIGN INC
191 TURNER ST.
AUBURN, ME 04210


CAPYMET SA DE CV
ENCANTILADO 17
EL FARO
SILAO, GUANAJUATO 36118-0000
MEXICO


CARAUSTAR
WASHINGTON ST.
AUSTELL, GA 30001


CARBONE USA CORP
400 MYRTLE AVE.
BOONTOWN, NJ 07005


CARD CLOTHING SERVICES INC
171 KING ROAD
KINGS MOUNTAIN, NC 28086
```

CARDIAC SCIENCE INC
DEPT. CH 17106
PALATINE, IL 60055-7106


CAREER TRACK
PO BOX 410498
KANSAS, MO 64141-0498


CAREWORKS COMP
5500 GLENDON CT
SUITE 300
DUBLIN, OH 43016


CARGO PARTNER NETWORK
149-40 182ND ST.
JAMAICA, NY 11413


CARGO UK INC
4790 AVIATION PKWY.
ATLANTA, GA 30349


CARISSA LINDEMAN


CARL CANTRELL


CARL J HERR
12201 SE 91 AVENUE
SUMMERFIELD, FL 34491


CARLA THIBAULT


CARLETON MILLER


CARLOS ALBERTO CASANOVA MAGANA
LOMA DE FLORES 100
RCHO MALVAS
IRAPUATO, GUANAJUATO 36826-0000
MEXICO

```
CARLSON, GASKEY & OLDS
400 W. MAPLE RD
UNITED STATES OF AMERICA
BIRMINGHAM, MI 48009


CARLSON, GASKEY & OLDS
400 W. MAPLE RD
BIRMINGHAM, MI 48009


CARLSON, JAMES R.
1838 APPLE ROAD
ST. PARIS, OH 43072


CARLSON, JAMES R.
[ADDRESS ON FILE]


CARMEN MALVEAUX


CARMINE DESIMONE JR.


CARNES, JAMES A.
892 FIELDING ROAD
SIDNEY, OH 45365


CARNES, JAMES A.
[ADDRESS ON FILE]


CAROLINA BELTING INC
P.O. BO 400
GERMANTOWN, WI 53022


CAROLINA BELTING INC
PO BOX 400
GERMANTOWN, WI 53022


CAROLINA BRASS FOUNDARY
PO BOX 234
ROEBUCK, SC 29374


CAROLINA CHILLER INC
P.O. BOX 50550
SUMMERVILLE, SC 29485
```

```
CAROLINA CHILLER INC
PO BOX 50550
SUMMERVILLE, SC 29485


CAROLINA CHILLER INC
ATTN: CHRIS WATT
PO BOX 50550
SUMMERVILLE, SC 29485


CAROLINA CONTAINER COMPANY
P.O. DRAWER 2166
HIGH POINT, NC 27261


CAROLINA ENTERTAINMENT
PO BOX 1626
SUMTER, SC 29151


CAROLINA FILTERS
P.O. BOX 716
UNITED STATES OF AMERICA
SUMTER, SC 29151-0716


CAROLINA FILTERS
PO BOX 716
SUMTER, SC 29151-0716


CAROLINA FLUID COMPONENTS
PO BOX 601687
CHARLOTTE, NC 28260-1687


CAROLINA FLUIDAIR
PO BOX 11534
COLUMBIA, SC 29211-1534


CAROLINA HEARSAFE
PO BOX 571
VANDALIA, OH 45377


CAROLINA INDUSTRIAL EQUIPMENT INC
PO BOX 667907
CHARLOTTE, NC 28266


CAROLINA INDUSTRIAL SERVICES
PO BOX 10
SUMTER, SC 29151
```

```
CAROLINA KNIFE COMPANY
224 MULVANEY ST.
ASHEVILLE, NC 28803


CAROLINA PIPING & RIGGING LLC
1214 CAVALRY CHURCH RD.
BISHOPVILLE, SC 29010


CAROLINA SCALES
P.O. BOX 8233
COLUMBIA, SC 29202


CAROLINA SCALES
PO BOX 8233
COLUMBIA, SC 29202


CAROLINA SECURITY & FIRE INC
PO BOX 2045
SUMTER, SC 29151


CAROLIONA BRUSH
PO BOX 2469
GASTONIA, NC 28053


CAROLMAC CORPORATION
1200 WOODRUFF RD. SUITE G22
GREENVILLE, SC 29607


CARON, JEFFREY R.
44 ASPEN WAY
TURNER, ME 04282


CARON, JEFFREY R.
[ADDRESS ON FILE]


CAROTEK INC
P.O. BOX 7410272
CHICAGO, IA 60674-0272


CAROTEK INC
PO BOX 7410272
CHICAGO, IA 60674-0272
```

CAROTRON
3204 ROCKY RIVER RD.
HEATH SPRINGS, SC 29058


CARQUEST
1185 WAPAKONETA AVE.
SIDNEY, OH 45365


CARR LANE ROEMHELD
1523 FEN PARK DR.
ST.LOUIS, MO 63026


CARRIER COMMERCIAL SERVICE
DIVISION OF CARRIER CORP
PO BOX 905303
CHARLOTTE, NC 28290-5303


CARRIER CORPORATION, UTC
PO BOX 905533
CHARLOTTE, NC 28217-5533


CARRIER ELECTRIC INC
16 COLONY LN
SO. PORTLAND, ME 04106


CARRIER GROUP
ALFONSO AVALOS DE S, 616 PB
FUENTE DE LA ASUNCION
AGUASCALIENTES, AGUASCALIENTES 20268-000
MEXICO


CARROLL CURTIS ELECTRIC
BOX 4870
LISBON, ME 04250


CARROLL E TAYLOR & ASSOCIATES
410 SUMMER ST.
AUBURN, ME 04210


CARTER ASSOCIATES INC
PO BOX 87
BURR OAK, MI 49030

CARTER, MICKAEL
195 HOYT ST LOT C
SUMTER, SC 29150


CARTER, MICKAEL
[ADDRESS ON FILE]


CARTER, TERRELL D.
10 LAKESIDE DRIVE
SUMTER, SC 29150


CARTER, TERRELL D.
[ADDRESS ON FILE]


CARVIC FOOD SERVICE EQUIPMENT
ROUTE 202
EAST WINTHROP, ME 04343


CASA DIAZ DE MAQUINAS DE COSER
PROLONGACION CALZADA DE LOS HEROES 120
LA MARTINICA
LEON, GUANAJUATO 37480-0000
MEXICO


CASCO BAY FOOD AND BEVERAGE
9 SARATOGA STREET
LEWISTON, ME 04240


CASCO FOOD MANAGEMENT CORP
583 LISBON RD.
LISBON FALLS, ME 04252


CASCO PRODUCTS CORPORATION
1000 LAFAYETTE BLVD SUITE 303
BRIDGEPORT, CT 06604-4922


CASEY PULK


CASS POLYMERS OF MICHIGAN INC
31200 STEPHENSON HIGHWAY
MADISON HEIGHTS, MI 48071

CASSADA, JOSHUA D.
3171 S KNOOP JOHNSTON RD
SIDNEY, OH 45365


CASSADA, JOSHUA D.
[ADDRESS ON FILE]


CASSANDRA MARTIN


CASSANDRE INC
54 RUE WOLFE
LEVIS QUEBEC, QC G6V-3X8
CANADA


CASSANDRE INC
54 RUE WOLFE
LEVIS QUEBEC, QC G6V3X8
CANADA


CASSELL, CHELSEA L.
231 1/2 W POPLAR ST
SIDNEY, OH 45365


CASSELL, CHELSEA L.
[ADDRESS ON FILE]


CASTEK ALUMINUM
527 TERNES AVE
ELYRIA, OH 44035


CASTER CONNECTION INC
PO BOX 35
CHARDON, OH 44024


CASTONGUAY, TRAVIS
48 FRANKLIN ROAD
JAY, ME 04239


CASTONGUAY, TRAVIS
[ADDRESS ON FILE]

CASTROL INDUSTRIAL NORTH AMERICA
12294 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


CAVENDISH AGRI SERVICES
PO BOX 220
DETROIT, ME 04929


CAVERT ACE BALING WIRE CO
PO BOX 487
LEVITTOWN, PA 19058


CB MANUFACTURING
PO BOX 7777
PHILADELPHIA, PA 19175-0001


CB MANUFACTURING INC
PO BOX 37
W. CARROLLTON, OH 45449


CBE TECHNOLOGIES INC
295 FOREST AVE. 2ND FLOOR
PORTLAND, ME 04101


CBS PERSONNEL SERVICES
LOCATION 00464
CINCINNATI, OH 45264-0464


CBT NUGGETS LLC
1550 VALLEY RIVER DRIVE
EUGENE, OR 97401


CC MACHINING SERVICES
ATTN JOSE DE JESUS CRUZ CRUZ
C TOLEDO 1709 COL. PILETAS III
LEON, GUANAJUATO 37315-0000
MEXICO


CCA/WESCO
PO BOX 5100
WESTBOURGH, MA 01581-5100


CD&M
48 FREE ST.
PORTLAND, ME 04101

CDW COMPUTER CENTERS INC
PO BOX 75723
CHICAGO, IL 60675-5723


CEB
UNIVERSITY OF MAINE/USM
68 HIGH ST.
PORTLAND, ME 04101


CELADON
4293 HWY 58
CHATTANOOGA, TN 37416


CELESCO TRANSDUCER PRODUCTS
7800 DEERING AVE.
CANOGA PARK, CA 91309-7964


CENTER FOR EDUCATIONAL SERVICES
PO BOX 620
AUBURN, ME 04212-0620


CENTER FOR HUMAN DEVELOPMENT
ATTN: SUE RONALD
115 SOUTH ST.
FARMINGTON, ME 04938


CENTER FOR MANAGEMENT RESEARCH
55 WILLIAM ST.
WELLESLEY, MA 02481


CENTER OF AMERICA FLAX FIBER INC
PO BOX 44
CLEMSON, SC 29631


CENTER STREET AUTO SERVICE AND SALE
1100 CENTER ST.
AUBURN, ME 04210


CENTERLINE FABRICATIONS
PO BOX 2812
SUMTER, SC 29151

```
CENTERPOINT ENERGY
P.O. BOX 4849
UNITED STATES OF AMERICA
HOUSTON, TX 77210-4849


CENTERPOINT ENERGY
PO BOX 4849
HOUSTON, TX 77210-4849


CENTIER BANK
PO BOX 1558
CROWN POINT, IN 46308


CENTRAL CAROLINA TECHNICAL COLLEGE
506 N. GUIGNARD DR.
SUMTER, SC 29150


CENTRAL FIRE PROTECTION CO INC
583 SELMA RD
SPRINGFIELD, OH 45505


CENTRAL MAINE AUDIOLOGY
475 PLEASANT ST 11
LEWISTON, ME 04240


CENTRAL MAINE COMMUNITY COLLEGE
1250 TURNER ST.
AUBURN, ME 04210-6498


CENTRAL MAINE HEALTH CARE
29 LOWELL ST.
LEWISTON, ME 04240


CENTRAL MAINE HUMAN RESOURCES ASSOC
TREASURER
PO BOX 865
AUBURN, ME 04210


CENTRAL MAINE IMAGING CENTER
583 MAIN ST.
LEWISTON, ME 04240


CENTRAL MAINE MEDICAL CENTER
PO BOX 4100
LEWISTON, ME 04240
```

CENTRAL MAINE NEWSPAPERS (KJ)
274 WESTERN AVE.
AUGUSTA, ME 04330


CENTRAL MAINE POWER CO
83 EDISON DRIVE
AUGUSTA, ME 00433-6001


CENTRAL MAINE TECHNICAL
EDUCATIONAL FOUNDATION
1250 TURNER STREET
AUBURN, MA 04210


CENTRAL MAINE TECHNICAL
EDUCATIONAL FOUNDATION
1250 TURNER STREET
AUBURN, ME 04210


CENTRAL PALLET
RR 1
BOX 2009C
GREENE, ME 04236


CENTRAL TRANSPORT
PO BOX 33299
DETROIT, MI 48232


CENTRICUT LLC
2 TECHNOLOGY DR.
WEST LEBANON, NH 03784


CENTRO DE INVESTIGACIONES EN OPTICA AC
LOMA DEL BOSQUE 115
LOMAS DEL CAMPESTRE
LEON, GUANAJUATO 37150-0000
MEXICO


CENTURY BUSINESS SOLUTIONS
205 S. PUENTE ST.
BREA, CA 92821


CENTURY PERSONNEL
11590 N MERIDIAN ST.
SUITE 130
CARMEL, IN 46032

CENTURY TOOL & GAGE, LLC
200 S. ALLOY DR
UNITED STATES OF AMERICA
FENTON, MI 48430


CENTURY TOOL & GAGE, LLC
200 S. ALLOY DR
FENTON, MI 48430


CENTURYLINK
P O BOX 4300
CAROL STREAM, IL 60197-4300


CENTURYLINK
PO BOX 4300
CAROL STREAM, IL 60197-4300


CENTURYLINK BUSINESS SERVICES
PO BOX 52187
PHOENIX, AZ 85072-2187


CERAMCO INC
PO BOX 7265
CHARLOTTE, NC 28217


CERAMICX IRELAND LTD
GORTNAGROUGH BALLYDEHOB
CO CORK
IRELAND


CERTIFIED WATER TREATMENT
23261 NETWORK PL
CHICAGO, IL 60673-1232


CESAR ALBERTO CARRILLO PAEZ // DESOMET
POTRERO DE TEPACA 604 COL.EL POTRERO
LEON, GUANAJUATO 37109-0000
MEXICO


CESAR RICARDO GRANADOS GOMEZ//CECEJO
MAR DE CONSTANZA 122
COL. JARDINES DE LA PRADRERA
LEON, GUANAJUATO 37536-0000
MEXICO

CESAREO CANO MARTINEZ / CHEMICAL ECOLINE
ELISA 810, LOMA BONITA
LEON, GUANAJUATO
MEXICO


CESAREO CANO MARTINEZ / CHEMICAL ECOLINE
ELISA 810, LOMA BONITA
LEON, GUANAJUATO
MEXICO


CFA SUBSCRIPTIONS
1735 NORTH LYNN ST.
SUITE 950
ARLINGTON, VA 22209


CFE SUMINISTRADOR DE SERVICIOS BASICOS
AV. PASEO DE LA REFORMA 164, COL. JUAREZ
DEL, CUAUHTEMOC
CIUDAD DE MEXICO 06600-0000
MEXICO


CFP ASSOCIATES
14040 SCHULTZ RD.
FORT MEYERS, FL 33908


CGI COMMUNICATIONS INC
400 WEST METRO PARK
ROCHESTER, NY 14623


CH ROBINSON COMPANY
P.O. BOX 9121
MINNEAPOLIS, MN 55480-9121


CH ROBINSON COMPANY
PO BOX 9121
MINNEAPOLIS, MN 55480-9121


CHABOT, STEVEN P.
77 MOOSE HILL RD
LIVERMORE FALLS, ME 04254


CHABOT, STEVEN P.
[ADDRESS ON FILE]

CHAD FEDERICO


CHAD WARD


CHAMBER, THE
PO BOX 59
LEWISTON, ME 04243-0059


CHAMBLIN, DYLAN L.
3340 PIQUA- TROY ROAD
TROY, OH 45373


CHAMBLIN, DYLAN L.
[ADDRESS ON FILE]


CHAMPION PLASTICS, INC
1892 TAYLOR ROAD
AUBURN HILLS, MI 48326


CHAMPION ROLLER
5368 PAYSPHERE CIRCLE
CHICAGO, IL 60674


CHAMPION SIGNS INC
655 OLYMPIC DR.
TROY, OH 45373


CHANGZHOU  JIASHENG NEW MATERIAL
TECHNOLOGY CO., LTD
18TH CHANGFENG
DINGYAN TOWNWULIN
CHANGZHOU CITY, JIANGSU, CHINA


CHANGZHOU  JIASHENG NEW MATERIAL TECHNOL
18TH CHANGFENG, DINGYAN TOWNWULIN
CHINA
CHANGZHOU CITY, JIANGSU


CHANGZHOU JIASHENG NEW MATERIAL
TECHNOLOGY CO., LTD
18TH CHANGFENG
DINGYAN TOWNWULIN
CHANGZHOU CITY, JIANGSU, CHINA

```
CHANNELL ONE VIDEO
PO BOX 399
EPPING, NH 03042-0399


CHANNING L. BETE CO
AMERICAN HEART ASSOC
FULFILLMENT CENTER
200 STATE RD.
SOUTH DEERFIELD, MA 01373-0200


CHAPMAN, ANDREW J.
534 LINCOLN ST.
LEWISTON, ME 04240


CHAPMAN, ANDREW J.
[ADDRESS ON FILE]


CHARLENE LATTIMER


CHARLES BAXTER


CHARLES BURNS


CHARLES COY


CHARLES FEELEY
7 HADLEY ROAD
PEPPERELL, MA 01463


CHARLES GEYSEN
CC GEYSEN CONSULTING, DBA
109 HUCKLEBERRY TPK
WALLKILL, NY 12589


CHARLES HUFFMAN
PO BOX 196
CELINA, OH 45822
```

CHARLES M SCHAYER & CO
PO BOX 38367
DENVER, CO 80238


CHARLES MARK ANDERSON


CHARLES NORMAN


CHARLES P BLOUIN
710 WARREN AVE.
PORTLAND, ME 04105


CHARLES VAUGHN


CHARLES, GEQUAN
909 FRANKLIN LANE
SUMTER, SC 29150


CHARLES, GEQUAN
[ADDRESS ON FILE]


CHARLESTON BOLT & NUT CO INC
PO BOX 40068
CHARLESTON, SC 29423


CHARLOTTE BAY TRADING CO
PO BOX 7702
CHARLOTTE, NC 28241


CHARLTON SMITH


CHARTER COMMUNICATIONS
PO BOX 223085
PITTSBURGH, PA 15251-2085


CHARTS INC
12977 ARROTO ST.
SAN FERNANDO, CA 91340-1597

CHASE LEAVITT
PO BOX 589
PORTLAND, ME 04112


CHASSE, SAMANTHA
33A GOLDENROD LANE
HEBRON, ME 04238


CHASSE, SAMANTHA
[ADDRESS ON FILE]


CHATHAM-BORGSTENA
PO BOX 538038
ATLANTA, GA 30353-8038


CHAUFFER, THE
202 LESLIE DR.
PORTSMOUTH, NH 03801


CHEM POINT
13727 COLLECTION CTR. DRIVE
CHICAGO, IL 60693


CHEM TREND COMERCIAL S.A. DE C.V.
AV. DE LA MONTANA 109,
PARQUE INDUSTRIAL QUERETARO
QUERETARO 76220-0000
MEXICO


CHEM TREND COMERCIAL SA DE CV
AVE DE LA MONTANA 109
SANTA ROSA JAUREGUI
QUERETARO 76220-0000
MEXICO


CHEMBAR INC
1089 CLAYCRAFT RD.
GAHANNA, OH 43230


CHEMFAB CORPORATION
PO BOX 476
NORTH BENNINGTON, VT 05257

CHEMFAST CHEMICAL CORP
PO BOX 70
WESTBROOK, ME 04098


CHEMICAL DATA, LLC
3355 W ALABAMA STREET
SUITE 700
HOUSTON, TX 77098


CHEMPOINT
13727 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


CHENITA JACKSON


CHEROKEE RUN LANDFILL
933 FRANK RD
COLUMBUS, OH 43223


CHERYL ALLMON
240 BLUE RIDGE RIDING CLUB RD
WESTERN UNION, SC 29696


CHERYL SUMNER
306 OHIO ST
JACKSON CENTER, OH 45334


CHESTER RISMILLER


CHEWNING GROUP LLC, THE
1908 GRANDVIEW CT.
MT. PLEASANT, SC 29464


CHICKASAW MACHINE & TOOL INC
PO BOX 35
CHICKASAW, OH 45826


CHIEF LEE SIGNS
176 POND RD.
MANCHESTER, ME 04351

CHILD SUPPORT ENFORCEMENT
FAMILY SUPPORT REGISTRY
PO BOX 105730
ATLANTA, GA 30348-5730


CHILD SUPPORT ENFORCEMENT AGENCY
PO BOX 1860
HONOLULU, HI 96805-1860


CHILWORTH TECHNOLOGY
250 PLAINSBORO RD GLDG 7
PLAINSBORO, NJ 08356


CHINA CERTIFCATION CORPORATION
THREE FIRST NATION PLAZA
70 WEST MADISON ST. SUITE 1400
CHICAGO, IL 60602-4270


CHIPS FOR LESS INC
C/O METRO FINANCIAL SERVICES
PO BOX 38604
DALLAS, TX 75238-0907


CHOICE MANAGEMENT GROUP INC
835 STRATFORD DR.
SIDNEY, OH 45365


CHOICE ONE ENGINEERING
440 E. HOEWISHER RD
SIDNEY, OH 45365


CHRIS BENEHALEY
SUMTER


CHRIS CASEY


CHRIS GAGNE


CHRIS RICHARD

CHRIS RICKEY


CHRIS WITHAM


CHRISLYNN COMPANY
19 MARSHALL RD.
NEW GLOUCESTER, ME 04260


CHRISTIAN, JOHN C.
1285 NORTH ALSTOTT DRIVE
HOWELL, MI 48843


CHRISTIAN, JOHN C.
[ADDRESS ON FILE]


CHRISTINA BARGA


CHRISTINE CHANDLER


CHRISTINE GRILLOT


CHRISTINE HASKELL


CHRISTOPHER HOBBS


CHRISTOPHER WININGER
107 FALL CREEK BLVD
SUMMERVILLE, SC 29483


CHROMALOX
103 GAMMA DR.
PITTSBURGH, PA 15238

```
CHRYSLER CORPORATION ENGINEERING
DEPT 2610-CIMS:483-01-07
PO BOX 347
DETROIT, MI 48231-0347


CHUBB
PO BOX 382001
PITTSBURGH, PA 15250-8001


CHUCK HUGHES


CHUO PRECISION GLASGOW INC
PO BOX 967
GLASGOW, KY 42142-0967


CHURCHILL, JASON D.
43 KNAPP STREET
LIVEMORE FALLS, ME 04254


CHURCHILL, JASON D.
[ADDRESS ON FILE]


CIA COMMERCIAL IMPORTS
1217 COMBERMERE DRIVE
TROY, MI 48083


CIANBRO
60 CASSIDY POINT DRIVE
PORTLAND, ME 04102


CIATEC, AC
OMEGA 201 INDUSTRIAL DELTA
LEON, GUANAJUATO 37545-0000
MEXICO


CIGNA
CGLIC-PO BOX 644546
PITTSBURGH, PA


CIGNA
CGLIC-PO BOX 644546
PITTSBURGH, PA 15264-4546
```

CIGNA BEHAVIORAL HEALTH
PO BOX 1450 NW 7307
MINNEAPOLIS, MN 55485-7307


CIMSOFTEK
6 ARROW RD.
SUITE 208
RAMSEY, NJ 07446


CINCINNATI BELTING & TRANSMISSION
7152 SOLUTION CENTER
CHICAGO, IL 60677-7001


CINCINNATI FAN AND VENTILATOR CO.
PO BOX 640338
UNITED STATES OF AMERICA
CINCINNATI, OH 45264-0338


CINCINNATI FAN AND VENTILATOR CO.
PO BOX 640338
CINCINNATI, OH 45264-0338


CINCINNATI LIFE
LIFE PREMIUM ACCOUNTING
PO BOX 145496
CINCINNATI, OH 45250-5496


CINCINNATI TIME RECORDER
79A BRADLEY DRIVE
WESTBROOK, ME 04092


CINDY LETOURNEAU
38 STAG HOLLOW
GREENE, ME 04236


CINDY PEASE


CINDY SCHMIEDER


CINGULAR
PO BOX 8229
AURORA, IL 60572-8229

CINGULAR WIRELESS
PO BOX 536216
ATLANTA, GA 30353-6216

CINTAS
1722 AIRPORT BLVD.
CAYCE, SC 29033

CINTAS CORPORATION
LOCATION 002,PO BOX 630803
UNITED STATES OF AMERICA
CINCINNATI, OH 45263-0803

CINTAS CORPORATION
LOCATION 002,PO BOX 630803
CINCINNATI, OH 45263-0803

CINTRON SCALES INC
5753 EXECUTIVE DR.
DAYTON, OH 45424

CIPA ELECTRICAL, LLC
3180 RICHLAND RD
SUMTER, SC 29154

CIRCLE 8 LOGISTICS
555 WATERS EDGE
LOMBARD, IL 60148

CIRCLE PACKAGING
3847 EDWARDS RD.
CINCINNATI, OH 45244

CISCO AIR SYSTEMS, INC
214 27TH STREET
SACRAMENTO, CA 95816

CISCO SYSTEMS CAPITAL CORP.
PO BOX 41602
PHILADELPHIA, PA 19101-1602

CIT GROUP BBC INC, THE
PO BOX 1036
CHARLOTTE, NC 28201

```
CIT GROUP/BUSINESS CREDIT INC, THE
JOHNSON RUBBER COMPANY
24115 NETWORK PLACE
CHICAGO, IL 60673-1241


CIT GROUP/COMMERCIAL SERVICES, THE
C/O DAK AMERICAS LLC
PO BOX 1036
CHARLOTTE, NC 28201


CIT GROUP/COMMERCIAL SERVICES, THE
CONSOLIDATED FIBERS
PO BOX 1036
CHARLOTTE, NC 28201-1036


CIT GROUP/COMMERICAL SERVICES, THE
PO BOX 1036
CHARLOTTE, NC 28201-1036


CITGO PETROLEUM CORPORATION
CREDIT CARD DEPARTMENT
PO BOX 659592
SAN ANTONIO, TX 78265-9592


CITIZENS INSURANCE COMPANY
DEPT 77360
PO BOX 77000
DETROIT, MI 48277-0360


CITY CAB COMPANY
57 WHIPPLE ST
LEWISTON, ME 04240


CITY OF AUBURN
60 COURT ST. SUITE 154
AUBURN, ME 04210


CITY OF LEWISTON
TAX COLLECTOR OFFICE
LEWISTON, ME 04240


CITY OF SIDNEY
201 WEST POPLAR ST.
SIDNEY, OH 75365-2720
```

```
CITY OF SUMTER
P.O. BOX 310
SUMTER, SC 29151-0310


CITY OF SUMTER
PO BOX 310
SUMTER, SC 29151-0310


CITY OF WIXOM
PO BOX 674205
DETROIT, MI 48267-4205


CITY OF WIXOM, MI
FINANCE DEPARTMENT- TAX DIV
49045 PONTIAC TRAIL
WIXOM, MI 48393


CITY OF WIXOM, MI - UTILITIES
PO BOX 674201
DETROIT, MI 48267-4201


CJ HIGHMARKS RESTAURANT
2599 W. MICHIGAN ST.
SIDNEY, OH 45365


CKR SALES
590 BAXTER LN.
WINCHESTER, TN 37398


CLAIRE BEAULIEU


CLARENCE PEOPLES INC
1870 DUNMORE LN.
CLEMMONS, NC 27012


CLARENCE PEOPLES JR
4335 BARRINGTON OAKS CT
CLEMMONS, NC 27012


CLARENDON COUNTY FAMILY COURT
PO BOX 490
MANNING, SC 29102
```

CLARIANT
MASTERBATCH DIVISION
3631 COLLECTION CENTER DR.
CHICAGO, IL 60693


CLARITY WATER TECHNOLOGIES LLC
PO BOX 670
TWINSBURG, OH 44087


CLARK & COMPANY
358 WASHINGTON ST.
AUBURN, ME 04210


CLARK COUNTY CSEA
PO BOX 967-A
SPRINGFIELD, OH 45501


CLARK CUTLER MCDERMOTT CO DIP
PO BOX 269
FRANKLIN, MA 02038


CLARK ELECTRIC
GAYLE D CLARK
2816 SW 81 ST.
OKLAHOMA, OK 73159


CLARK HILL PLC
P.O. BOX 3760
PITTSBURGH, PA 15230


CLARK HILL PLC
PO BOX 3760
PITTSBURGH, PA 15230


CLARK METAL FAB
PO BOX 399
TURNER, ME 04282


CLARK, JEREMY
846 MERRI LANE
SIDNEY, OH 45365


CLARK, JEREMY
[ADDRESS ON FILE]

CLARK, RANDELL
114 BRANCH ST
SUMTER, SC 29150


CLARK, RANDELL
[ADDRESS ON FILE]


CLARKS PLUMBING
OLD TOLL BRIDGE
EASTPORT, ME 04631


CLAUDE BAMBERGER MOLDING COMPOUNDS CORP
111 PATERSON PLANK ROAD
PO BOX 67
CARLSTADT, NJ 07072


CLEAN ALL SERVICES
PO BOX 4127
SIDNEY, OH 45365


CLEAN HARBORS OF MAINE INC
17 MAIN ST.
UNITED STATES OF AMERICA
SO. PORTLAND, ME 04106


CLEAN HARBORS OF MAINE INC
17 MAIN ST.
SO. PORTLAND, ME 04106


CLEAR CHOICE ENTERPRISES, INC
PO BOX 2341
MADISON, MS 39130


CLEARWATER COMPENSATION GROUP
3867 OAKLAND DR., SUITE 100
BLOOMFIELD, MI 48301-3251


CLEGG, ASHLEY B.
817 MT VERNON PLACE
SIDNEY, OH 45365


CLEGG, ASHLEY B.
[ADDRESS ON FILE]

```
CLEMENT COMMUNICATIONS
PO BOX 500
CONCORDVILLE, PA 19331-9969


CLEMSON UNIVERSITY
PO BOX 912
CLEMSON, SC 29633-0912


CLEO COMMUNICATIONS
PO BOX 15835
LOVES PARK, IL 61132-5835


CLERK OF COURTS SOUTH CAROLINA
EDGAR A BROWN BUILDING
1205 PENDLETON ST. SUITE 224
COLUMBUS, SC 29201


CLEVELAND TIME CLOCKS
4750 STATE RD.
CLEVELAND, OH 44109


CLH & SON INC
15 GRACELAWN RD.
AUBURN, ME 04210


CLOCK TOWER LAW GROUP
2 CLOCK TOWER PL.
SUITE 255
MAYNARD, MA 01754-2545


CM EDUCATION FOUNDATION
1250 TURNER ST.
AUBURN, ME 04210


CM POLYMERS
25 LONGRIDGE RD
MONTVALE, NJ 07645


CM&D CAPITAL ADVISORS LLC
401 S. OLD WOODWARD AVE
SUITE 340
BIRMINGHAM, MI 48009
```

CMC TECHNOLOGY GROUP
622 MAINE AVENUE
FARMINGDALE, ME 04344


CMHRA
PO BOX 865
AUBURN, ME 04212


CML INNOVATIVE TECHNOLOGIES SAS
12 RUE DU BARLOT, BP909
BESANCON CEDEX F-25021
FRANCE


CML INNOVATIVE TECHNOLOGIES SAS
12 RUE DU BARLOT, BP909
BESANCON CEDEX F25021
FRANCE


CMMC MACHINE LLC
2081 HAYTER STREET
NORTH CHARLESTON, SC 29405


CMP
83 EDISON DR.
AUGUSTA, ME 04336


CMRS PHYSICAL THERAPY
PO BOX 661
LEWISTON, ME 04240


CMTC
1250 TURNER ST.
AUBURN, ME 04210


CN COMPOSITES CO., LTD
UNIT 1402A 14/F, THE BELGIAN BANK BLDG,
NOS 721-725 NATHAN RD., MONGKOK,
HONG KONG
KOWLOON


CN COMPOSITES CO., LTD
UNIT 1402A 14/F, THE BELGIAN BANK BLDG,
NOS 721-725 NATHAN RD., MONGKOK,
KOWLOON
HONG KONG

CNI INC
1451 E. LINCOLN
MADISON HEIGHTS, MI 48071


COACHING SYSTEMS LLC
FORMERLY FLI LEARNING SYSTEMS
PO BOX 2233
PRINCETON, NJ 08543-2233


COASTAL AUTOMOTIVE
900 BROOKS AVENUE
UNITED STATES OF AMERICA
HOLLAND, MI 49423


COASTAL AUTOMOTIVE
900 BROOKS AVENUE
HOLLAND, MI 49423


Coastal Equipment
PO Box 1118
Portland, ME 04104


COASTAL SAFETY ENVIROMENTAL
500 STUDIO DRIVE
VIRGINIA BEACH, VA 23452


COASTAL SANITARY SUPPLY CO
PO BOX 12490
FLORENCE, SC 29504-0490


COASTAL TRAINING TECHNOLOGIES
PO BOX 846078
DALLAS, TX 75284-6078


COASTAL TSHIRTS
250 MINOT AVE.
AUBURN, ME 04210


COASTLINE INN
170 CENTER ST.
AUBURN, ME 04210


COBB GROUP, THE
PO BOX 35160
LOUISVILLE, KY 40232-5160

COBRA SERVICE NATIONAL SERVICE CTR
PO BOX 534066
ST. PETERSBURG, FL 33747-4066


COCKROFT, JOEY A.
223 1/2 EAST COURT STREET
SIDNEY, OH 45365


COCKROFT, JOEY A.
[ADDRESS ON FILE]


CODE ELECTRICAL CLASSES INC
7449 CITRUS AVE
WINTER PARK, FL 32792


CODEMS SA DE CV
SANTA ADUWIGES 10
SILAO DE LA VICTORIA, GUANAJUA 36132-000
MEXICO


CODY BRANN


CODY EXPRESS
PO BOX 429
ROCKLAND, MA 20370


CODY EXPRESS
PO BOX 429
ROCKLAND, MA 02037


COFFEE PAUSE INC
1260 SUFFIELD ST.
AGAWAM, MA 01001


COGNIS CORP
PO BOX 827384
PHILADELPHIA, PA 19182-7384


COL MORAN LLC
44723 GREENBRIAR DR
VAN BUREN TWP, MI 48111

COLCLOUGH, ELIJAH
10 BOWEN CT.
SUMTER, SC 29150


COLCLOUGH, ELIJAH
[ADDRESS ON FILE]


COLD JET LATINOAMERICA S DE RL DE CV
SAN ALBERTO 404
RESIDENCIAL SANTA BARBARA 1 SECTOR
SAN PEDRO GARZA, MONTERREY 66266-0000
MEXICO


COLDWATER MACHINE CO LLC
911 N SECOND ST
COLDWATER, OH 45828


COLE PALMER INSTRUMENT
13927 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


COLEMANS COLLISION CENTER INC
1524 MINOT AVE.
AUBURN, ME 00410


COLLINS & AIKMAN
350 STEPHENSON HIGHWAY
TROY, MI 48083


COLLINS & AIKMAN
6703 STANTONSBURG
FARMVILLE, NC 27828


COLLINS & AIKMAN LITIGATION TRUST
C/O JAFFE RAITT HEUER & WEISS
27777 FRANKLIN ROAD
SUITE 2500
SOUTHFIELD, MI 48034-8214


COLONIAL FAMILY PRACTICE
325 BROAD STREET
SUITE 100
SUMTER, SC 29150

COLONIAL FUEL AND LUBRICANT SERVICE
P. O. BOX 744934
ATLANTA, GA 30374-4934


COLONIAL FUEL AND LUBRICANT SERVICE
PO BOX 744934
ATLANTA, GA 30374-4934


COLONIAL PLASTICS INCORPORATED
51734 FILOMENA DRIVE
SHELBBY, MI 48315


COLONIAL SAFETY SUPPLY INC
888 SOUTH MAIN ST.
MANSFIELD, MA 02048


COLOR FI INC
320 NEELEY ST.
SUMTER, SC 29150


COLOR GRAPHICS LLC
PO BOX 432
AUGUSTA, ME 04332-0432


COLOR TEC
28 CENTER ST.
CLINTON, NJ 08809


COLORTRONICS INC
155 9TH AVE. SUITE A
RUNNEMEDE, NJ 08078


COLSERVICIOS INDUSTRIALES AMMEX SA DE CV
PUERTA DE ORO, 129, PUERTA SAN CARLOS
LEON, GUANAJUATO 37547-0000
MEXICO


COLUMBUS CONTAINER INC.
3460 COMMERCE DRIVE
COLUMBUS, IN 47201


COMBOTRONICS INC
2800 LOCK & DAM RD.
INOLA, OK 74036

```
COMBUSTION IMPROVERS CO INC
PO BOX 295
SACO, ME 04072


COMCAST BUSINESS
9602 S 300 W. STE
B SANDY, UT 84070-3302


COMCAST BUSINESS
PO BOX 70219
PHILADELPHIA, PA 19176-0219


COMERCIALIZADORA INDUSTRIAL SICURO
AJUSCO 517 COL. PILETAS 1
LEON, GUANAJUATO 37310-0000
MICRONESIA (FEDERATED STATES OF)


COMERCIALIZADORA INDUSTRIAL SICURO
AJUSCO 517 COL. PILETAS 1
LEON, GUANAJUATO 37310-0000
MEXICO


COMERCIALIZADORA THULUSA S.A. DE C.V.
BOSQUE 425, BOD 3, EL COECILLO
LEON, GUANAJUATO 37260-0000
MEXICO


COMERICA
3551 HAMLIN ROAD
ATTN: CINDY JONES
AUBURN HILLS, MI 48326


Comerica Bank
c/o Bodman PLC Attn: Robert J. Diehl, Jr
1901 St. Antoine Street
6th Floor at Ford Field
Detroit, MI 48226


COMERICA BANK ASSIGNEE OF MICHIGAN
GAGE SPECIALTIES, INC
COMERICA BANK SPECIAL ASSETS
P.O. BOX 75000
DETROIT, MI 48275-3205
```

COMMANDER, JAQUAN
3300 S DARLINGTON HWY
SUMTER, SC 29150


COMMANDER, JAQUAN
[ADDRESS ON FILE]


COMMART INC
600 CENTRAL AVE.
EDGEWATER, MD 21037


COMMERCIAL PLASTICS RECYCLING INC
1920 TAMPA EAST BLVD
TAMPA, FL 33619


COMMERCIAL PROPERTIES INC
100 SILVER ST.
PORTLAND, ME 04101


COMMERCIAL SCALE & BALANCE CO INC.
PO BOX 268
AGAWAM, MA 01001-0268


COMMERCIAL TESTING COMPANY
1215 SOUTH HAMILTON STREET
DALTON, GA 30720


COMMODORE CARTAGE CO
25525 MOUND RD.
WARREN, MI 48091


COMMONWEALTH FILMS INC
223 COMMONWEALTH AVE.
BOSTON, MA 02116


COMMONWEALTH SAFETY MANAGEMENT INC
PO BOX 354
YARMOUTH, ME 04096


COMMUNITY TELECON CORP
PO BOX 500
WINTHROP, ME 04364

COMP USA/GLOBAL COMPUTER
PO BOX 440307
MIAMI, FL 33144


COMPANION THIRD PARTY
ADMINISTRATORS, LLC


COMPASS FORWARDING CO INC
159-15 ROCKAWAY BLVD.
JAMAICA, NY 11434


COMPASS GROUP USA
P.O. BOX 417632
BOSTON, MA 02241-7632


COMPASS GROUP USA
PO BOX 417632
BOSTON, MA 02241-7632


COMPENSATION CONSULTANTS INC
PO BOX 8101
DUBLIN, OH 43016


COMPLETE HYDRAULICS
591 RIDGE RD
PLYMOUTH, ME 04969


COMPLETE PROTOTYPE SERVICES, INC
44783 MORLEY DRIVE
CLINTON TWP, MI 48036


COMPLETE QUALITY SOLUTIONS
6269 WILWOOD CT
WASHINGTON, MI 48094


COMPLIANCE MANAGEMENT LLC
37 DUNNHILL DR
KENNEBUNK, ME 04043


COMPONENT REPAIR & SUPPLY LLC
59 SANFORD DR, UNIT 4
GORHAM, ME 04038

COMPONENTES Y EQUIPOS CABA, S.A. DE C.V.
EL CAPORAL 1205, LA HACIENDA.
GUADALUPE, NL 67150-0000
MEXICO


COMPONENTES Y EQUIPOS CABA, S.A. DE C.V.
EL CAPORAL 1205, LA HACIENDA.
GUADALUPE, NL 67150-0000
MEXICO


COMPOSITE PRODUCTS INC
PO BOX 108
WINONA, MN 55987


COMPRESSED AIR TECHNOLOGIES
PO BOX 340
MONROE, OH 45050


COMPRESSION TECH NC
8141 LOGISTIC DR SUITE C
ZEELAND, MI 46494


COMPU KLEEN INC.
PO BOX 189
ELMWOOD PARK, NJ 07407


COMPUADD CORPORATION
ATTN: DEBBIE
12303 TECHNOLOGY BLVD.
AUSTIN, TX 78727


COMPUMASTER
PO BOX 804441
KANSAS CITY, MO 64180-4441


COMPUSYSTEMS INC
2805 25TH AVE.
BROADVIEW, IL 60153


COMPUTER ASSOCIATES INTL
ACCOUNTS RECEIVABLE
PO BOX 360355
PHILADELPHIA, PA 15251-6355

COMPUTER DISCOUNT WAREHOUSE
200 N. MILWAUKEE AVE.
VERNON HILLS, IL 60061


COMPUTER GRAPHICS & PRINTING
969 LISBON ST.
LEWISTON, ME 04240-5720


COMPUTER PATENT ANNUTITIES LIMITED
CPA HOUSE
ST HELIER, JERSEY
CHANNEL ISLANDS JE1 1BL
UNITED KINGDOM


COMPUTRABAJO // DGNET, LTD.
REGISTERED IN SCOTLAND N.189977
10 YORK PLACE
EDINBURGH EH1 3EP
UNITED KINGDOM


COMTECH INC
2001 HAMMOND ST.
BANGOR, ME 04401


CONAIR GROUP/IPEG INC
PO BOX 644537
PITTSBURGH, PA 15264-4537


CONAIR PLASTIC SYSTEMS
DEPT 1119
PO BOX 40000
HARTFORD, CT 06151-1119


CONAM INSPECTION & ENGINEERING
195 CLARKSVILLE RD.
PRINCETON JCT., NJ 08550-5303


CONCEPT PACKAGING
PO BOX 405903
ATLANTA, GA 30384-5903


CONCRETE CONCEPTS INC.
PO BOX 865
LEWISTON, ME 04240

```
CONDOR CARTEX B.V.
8281 JB GENEMUIDEN
GENEMUIDEN, AA
NETHERLANDS


CONFIDENTIAL DESTRUCTION
84 WARREN AVE.
WESTBROOK, ME 04092


CONFLICT SOLUTIONS
75 PEARL ST.
PORTLAND, ME 04101


CONFORM AUTOMOTIVE
PO BOX 1300
AUBURN, ME 04211-1300


Conform Automotive
c/o Jon Anderson, Registered Agent
32500 Telegraph Rd. Ste. 207
Bingham Farms, MI 48025


CONFORM AUTOMOTIVE LLC
32500 TELEGRAPH RD SUITE 207
BINGHAM FARMS, MI 48025


Conform Automotive LLC
32500 Telegraph Road, Suite 207
Franklin, MI 48025


Conform Automotive LLC
Attn: Steven Phillips
32500 Telegraph Rd, Ste 207
Bingham Farms, MI 48025


Conform Automotive LLC, et al.
Carlson, Gaskey & Olds, P.C.
Attn: Brian S. Tobin
400 W. Maple Rd. Suite 350
Birmingham, MI 48009


Conform Automotive, LLC
32500 Telegraph Road, Suite 207
Franklin, MI 48025
```

CONFORM AUTOMOTIVE, MAINE
PO BOX 1300
AUBURN, ME 04211-1300


CONFORM AUTOMOTIVE, OHIO
1630 FERGUSON COURT
SIDNEY, OH 45365


CONFORM GISSING INTERNATIONAL
28031 GRAND OAKS CT
WIXOM, MI 48393-3340


CONFORM GUANAJUATO, S DE RL DE CV
CIRCUITO DE LAS COLINAS NO. 321
MANZANA 4 LOTE 30
COLONIA PARQUE INDUST. COLINAS DE LEON
LEON, GUANAJUATO, MEXICO 37430


CONLON, HILLARY R.
16 FROG POND DR.
TURNER, ME 04282


CONLON, HILLARY R.
[ADDRESS ON FILE]


CONNECTICUT - CCSPC
PO BOX 990032
HARTFORD, CT 06199-0032


CONNECTICUT GENERAL LIFE INSURANCE
6 FUNDY CIRCLE SUITE 300
FALMOUTH, ME 04105


CONNECTICUT PACKAGING MATERIAL
515 JOHN DOWNEY DR.
NEW BRITAIN, CT 06051


CONNECTICUT VALLEY RUBBER INC
PO BOX 662
EAST WINDSOR, WI 06088


CONNECTION CO, THE
PO BOX 641065
CINCINNATI, OH 45264-1065

```
CONNECTIVITY POINT DESIGN & INSTL.
PO BOX 1268
AUBURN, ME 04211


CONNEY SAFETY PRODUCTS
PO BOX 44190
MADISON, WI 53744-4190


CONSOLIDATED BALING MACHINE CO
PO BOX 61025
JACKSONVILLE, FL 32236


CONSOLIDATED FIBERS
8100 SOUTH BLVD
PO BOX 240416
CHARLOTTE, NC 28273


CONSOLIDATED PLASTICS CO INC
8181 DARROW RD.
TWINSBURG, OH 44087


CONSOLIDATED PLASTICS CO INC
4700 PROSPER DRIVE
STOW, OH 44224


CONSORCIO AMBIENTAL SUSTENTAB
ATTN ELSA MARGARITA MENDOZA OLMOS
JEREZ DE CARTAGENA 1039 A
TORREMOLINO
LEON, GTO, MEXICO 37549


CONSORCIO AMBIENTAL SUSTENTAB
ATTN ELSA MARGARITA MENDOZA OLMOS
JEREZ DE CARTAGENA 1039 A
TORREMOLINO
LEON, GUANAJUATO, MEXICO 37549


CONSTELLATION New ENERGY, INC
P.O. BOX 4640
CAROL STREAM, IL 60197-4640


CONSTELLATION NEW ENERGY, INC
PO BOX 4640
CAROL STREAM, IL 60197-4640
```

CONSULTANTS RGSKAP INC
428 ODILE ST.
LAVAL QUEBEC, QC H7R5Y5
CANADA


CONSUMER ENERGY
PAYMENT CENTER
PO BOX 740309
CINCINNATI, OH 45274-0309


CONTACT EAST/JENSEN TOOL
PO BOX 81016
WOBURN, MA 01813-1016


CONTAINER GRAPHICS CORP
PO BOX 60712
CHARLOTTE, NC 28260


CONTREX INC
8900 ZACHARY LANE NORTH
MAPLE GROVE, MN 55369


CONTROL BIORRACIONAL DE PLAGAS
Y VECTORES S DE RL (PLAGAS)
NUEVA ESPARTA 245
COL. LAS PALMAS
IRAPUATO, GUANAJUATO, MEXICO


CONTROL DEVICES INC
G-6255 TAYLOR DR.
FLINT, MI 48507


CONTROL PRINT ENTER, S.A. DE C.V.
BLVD. CAMPESTRE NO. 401
COL. JARDINES DEL MORAL
LEON, GUANAJUATO 37160-0000
MEXICO


CONTROL SALES INC
50 GALESI DRIVE
WAYNE, NJ 07470


CONTROL TECHINQUES INC
4 BLACKSTONE VALLEY PLACE
LINCOLN, RI 02865

CONTROL TECHNOLOGIES INC
PO BOX 674
HONEA PATH, SC 29654


CONTROLS FOR AUTOMATION INC
256 CHARLES ST.
WALTHAM, MA 02254


CONTROLS SOUTHEAST INC
12201 NATIONS FORD RD.
PINEVILLE, NC 28134


CONVERGEN ENERGY
600 LIBERTY STREET
GREEN BAY, WI 54304


CONVERGITEC
PO BOX 1878
ASHBURN, VA 20146-1878


CONVERSION TECHNOLOGIES INTL INC
700 OAK STREET
WEST UNITY, OH 43570


CONWAY FREIGHT
PO BOX 5160
PORTLAND, OR 97208-5160


CONWAY MACKENZIE INC.
401 SOUTH OLD WOODWARD
SUITE 340
BIRMINGHAM, MI 48009


CONWAY, CHARLES A.
10978 COMANCHE DRIVE
SIDNEY, OH 45365


CONWAY, CHARLES A.
[ADDRESS ON FILE]


CONYERS, BRIDGET L.
614 COLONIAL DRIVE
SUMTER, SC 29150

CONYERS, BRIDGET L.
[ADDRESS ON FILE]


COOK, BRADFORD D.
56 COOK LANE
DALZELL, SC 29040


COOK, BRADFORD D.
[ADDRESS ON FILE]


COOK, MICHAEL A.
417 E RUSSELL RD
SIDNEY, OH 45365


COOK, MICHAEL A.
[ADDRESS ON FILE]


COOLEY JR, WILLIAM C.
PO BOX 331
JACKSON CENTER, OH 45334


COOLEY JR, WILLIAM C.
[ADDRESS ON FILE]


COOPER PAVING
103 CROSS RD.
MINOT, ME 04258


COPELAND, CLAUDIS R.
607 EMILY LANE APT 2306
PIEDMONT, SC 29673


COPELAND, CLAUDIS R.
[ADDRESS ON FILE]


COPELAND, DAVID T.
1037 HENDRICKS AVENUE
ST. MARYS, OH 45885


COPELAND, DAVID T.
[ADDRESS ON FILE]

COPPER & BRASS
5755 GRANT AVE.
CLEVELAND, OH 44109


COPPER & BRASS SALES
34 BARNES INDL RD.
WALLINGFORD, CT 06492


COPY SHOP, THE
310 BROAD ST.
SUMTER, SC 29150


CORA INTERNATIONAL LLC
1415 SUPIOR BLVD
WYANDOTTE, MI 48192


CORCORAN ENVIRONMENTAL SERVICES, INC
31 GORHAM RD 194
SCARBOROUGH, ME 04070


CORE TERMINAL PRODUCTS LLC
PO BOX 11942
COLUMBIA, SC 29211-1942


COREY FERGUSON


COREY SCHMIDT


CORINTH PRODUCTS CO INC
PO BOX 146
EAST CORINTH, ME 04427-0046


CORNELL UNIVERSITY
PO BOX 6786
ITHACA, NY 14851


CORNERSTONE ENVIRONMENTAL HEALTH
AND SAFETY INC
880 LENNOX CT.
ZIONSVILLE, IN 46077

COROPLAST, LLC
9 PEACH TREE HILL ROAD
LIVINGSTON, NJ 07039


CORPORATE AFFILIATE PROGRAM
5717 CORBETT HALL
ROOM 430
ORONO, ME 04469-5717


CORPORATE EXPRESS
PO BOX 71217
CHICAGO, IL 60694-1217


CORPORATE IT SOLUTIONS
661 PLEASANT ST
NORWOOD, MA 02062


CORPORATE SOFTWARE INC
PO BOX 3514
BOSTON, MA 02241


CORRIVEAU, DANIEL A.
215 HARMONS CORNER RD
AUBURN, ME 04210


CORRIVEAU, DANIEL A.
[ADDRESS ON FILE]


CORT TRADE SHOW FURNISHINGS
1705 S PRAIRIE
CHICAGO, IL 60616


Corvac Composites, LLC
1025 N. Washington Street
UNITED STATES OF AMERICA
Greenfield, OH 45123


CORVAC COMPOSITES, LLC
4450 36TH STREET
KENTWOOD, MI 49512


CORVAC COMPOSITES, LLC
1025 N. WASHINGTON STREET
GREENFIELD, OH 45123

COSEIBA
ATTN CRUZ LUIS MANUEL FLORES GUTIERREZ
CIRCUNVALACION ORIENTE 322
JARDINES DEL MORAL
LEON, GUANAJUATO, MEXICO 37160


COSMOPOLITAN TEXTILE COMPANY
ROAD FIVE INDUSTRIAL ESTATE
WINSFORD CHESHIRE CW7 3QU
UNITED KINGDOM


COT-PURITECH
3713 PROGRESS ST NE
CANTON, OH 44705


COTE BROTHERS
117 CLOVER LANE
TURNER, ME 04282


COTE CORPORATION
PO BOX 1418
AUBURN, ME 04211


COTTERMAN & COMPANY, INC
4513 STATE ROUTE 66N
MINSTER, OH 45865


COUNCIL ON EDUCATION IN MANAGEMENT
PO BOX 240100
CHARLOTTE, NC 28224


COUNSEL ON RURAL SERVICES PROGRAMS
201 R.M. DAVIS PARKWAY
PIQUA, OH 45356-8342


COUNTY CORP DEVELOPMENT
40 W FOURTH ST.
DAYTON, OH 45402


COUNTY ELECTRIC SUPPLY
CITY ELECTRIC ACCOUNTS-SC
PO BOX 71446
N. CHARLESTON, SC 29415

COVENANT HEALTH
PO BOX 16052
LEWISTON, ME 04243-9505


COVERT MANUFACTURING
328 SOUTH EAST ST.
GALION, OH 44833


COVERT MG.
328 SOUTH EAST STREET
UNITED STATES OF AMERICA
GALLON, OH 44833


COVERT MG.
328 SOUTH EAST STREET
GALLON, OH 44833


COVESTRO POLYMERS (CHINA) CO., LTD
25/F, BUILDING 5, CRYSTAL PLAZA
36 PINGJIAQIAO RD
PUDONG
SHANGHAI, CHINA 00020-0126


COX KOLTAK & GIBSON LLP
5 EAST LONG STREET, SUITE 200
COLUMBUS, OH 43215


COX OHIO PUBLISHING
DBA:DAYTON DAILY NEWS
PO BOX 643080
CINCINNATI, OH 45264-3080


COX, WAYNE A.
910 E. VINE STREET
LIMA, OH 45804


COX, WAYNE A.
[ADDRESS ON FILE]


COYOTE LOGISTICS, LLC
PO BOX 535244
ATLANTA, GA 30005

CP TECHNOLOGIES INC
64 INDUSTRIAL PARK RD.
SACO, ME 04072


CPA GLOBAL NORTH AMERICA LLC
2318 MILL ROAD
ALEXANDRIA, VA 22314


CPI
COMPUTER PACKAGES INC
414 HUNGERFORD DR.
SUITE 300
ROCKVILLE, MD 20850


CPI PLASTIKA SA DE CV
CIRCUITO MEDICOS 46
CIUDAD SATELITE
NEUCALPAN DE JUAREZ, MEXICO 53100-0000
MEXICO


CPM WOLVERINE PROCTOR
39287 TREASURY CENTER
CHICAGO, IL 60694-9200


CPR SERVICES INC
ATTN:BOB BECKWITH
17 KINGS GRANT RD.
CLINTON, CT 06413


CPR SERVICES INC
ATTN: BOB BECKWITH
17 KINGS GRANT RD.
CLINTON, CT 06413


CPU AUTOMATION INC
164 WESTFORD ROAD, UNIT 3
TYNGSBORO, MA 01879


CRAIG & MACAULEY
600 ATLANTIC AVE.
BOSTON, MA 02210


CRAIG CARROLL

CRAIG VANLINES
7500 ALEXANDER SOPHIA CT.
GAINSVILLE, VA 20155


CRANE 1
550 CONOVER DR
FRANKLIN, OH 45005


CRANE AMERICA SERVICES
88048 EXPEDITE WAY
CHICAGO, IL 60695-0001


CRANSTON TRUCKING
1381 CRANSTON ST.
CRANSTON, RI 02920


CRATE & FLY
PO BOX 130
TAYLOR, MI 48180


CRAWFORD PRODUCTS
3637 CORPORATE DR.
COLUMBUS, OH 43231-4965


CRAWFORD SPRINKLER CO
PO BOX 1267
LUGOFF, SC 29078


CREATIONS UNLIMITED INC
PO BOX 8189
PORTLAND, ME 04104


CREATIVE FOAM CORP
PO BOX 674392
DETROIT, MI 48267-4392


CREATIVE FOAM DE MEXICO S DE RL DE CV
BLVD APODACA NO. 902 APODACA TECHNOLOGY
MEXICO
NUEVO LEON 66627

CREATIVE FOAM DE MEXICO S DE RL DE CV
BLVD APODACA NO. 902 A
PODACA TECHNOLOGY PARK
NUEVO LEON 66627-0000
MEXICO


CREATIVE GLASS
25 MIDDLE ST.
LEWISTON, ME 04240


CREATIVE MACHINING & CONCEPTS LLC
4390 S STATE ROUTE 49
GREENVILLE, OH 45331


CREATIVE OFFICE INTERIORS
PO BOX 9267
BOSTON, MA 02209-9267


CREATIVE PROMOTIONAL SOLUTIONS
65A NORTH DIXIE DRIVE
VANDALIA, OH 45377


CREATIVE PROMOTIONAL SOLUTIONS
65A NORTH DIXIE DR.
VANDALIA, OH 45377


CREEL COURT REPORTING
1230 RICHLAND ST.
COLUMBIA, SC 29201


CREMARK INC
DISCOVERY MAINE MAGAZINE
10 EXCHANGE ST. SUITE 208
PORTLAND, ME 04101


CRESCENT ELECTRIC SUPPLY
PO BOX 500
EAST DUBUQUE, IL 61025-4420


CRIDER, CHARLES B.
4180 BRABHAM DRIVE
DALZELL, SC 29040


CRIDER, CHARLES B.
[ADDRESS ON FILE]

```
CRISLE INDUSTRIAL
ATTN LAURA IMELDA ESPEJEL ZARAGOZA
ACERINA 223
LOS FRESNOS, TX 37130


CRISLE INDUSTRIAL
ATTN LAURA IMELDA ESPEJEL ZARAGOZA
ACERINA 223
LOS FRESNOS
LEON, GUANAJUATO, MEXICO 37130


CROCKER, JOSEPH C.
53 HEBRON RD
SOUTH PARIS, ME 04281


CROCKER, JOSEPH C.
[ADDRESS ON FILE]


CROSKEY, KAYVONA
110 PLOWDEN MILL RD
SUMTER, SC 29153


CROSKEY, KAYVONA
[ADDRESS ON FILE]


CROSS AUTOMATION
PO BOX 746408
ATLANTA, GA 30374


CROSS DOCK INC
3450-C BUFFALO AVE.
N. CHARLESTON, SC 29418


CROSS TECHNOLOGIES
PO BOX 746284
ATLANTA, GA 30374-6284


CROSSPOINT ENGINEERING
15 S PERWAL ST.
WESTWOOD, MA 02090


CROWN EQUIPMENT CORPORATION
P.O. BOX 641173
CINCINNATI, OH 45264-1173
```

CROWN EQUIPMENT CORPORATION
PO BOX 641173
CINCINNATI, OH 45264-1173


CROWN LIFT TRUCK
PO BOX 641173
UNITED STATES OF AMERICA
CINCINNATI, OH 45264-1173


CROWN LIMOUSINE SERVICE
29 AVON ST.
LEWISTON, ME 04240


CRYOGENIC INSITUTE OF NEW ENGLAND,
78 CHILMARK STREET
WORCESTER, MA 01604


CSM WORLDWIDE
22600 HAGGERTY RD.
NORTHVILLE, MI 48167


CT CORPORATION
PO BOX 4349
CAROL STREAM, IL 60197-4349


CT LIEN SOLUTIONS
PO BOX 301133
DALLAS, TX 75303


CTC DESIGN INC
PO BOX 4211
CORDELE, GA 31010


CTL ENGINEERING, INC
102 COMMERCE DR
PO BOX 44
WAPAKONETA, OH 45895


CULLENBERG LAND SURVEYING
892 OLD DANVILLE ROAD
AUBURN, ME 04210


CUMMINS NORTHEAST INC
18 GIBSON RD.
SCARBOROUGH, ME 04074

CURBELL PLASTICS
PO BOX 1200
ORCHARD PARK, NY 14127-8200


CURRY PRINTING & GRAPHICS
31 MILL ST.
AUBURN, ME 04210


CURTIS THAXTER LLC
ONE CANAL PLAZA
SUITE 1000
PORTLAND, ME 04101


CURTIS UNIVERSAL JOINT COMPANY
4 BIRNIE AVE.
SPRINGFIELD, MA 01107


CUSTOM CONVERTING SOLUTIONS
1207 BOSTON ROAD
GREENBORO, NC 27410


CUSTOM CRYOGENIC GRINDING CORP
PO BOX 567
SIMCOE, ON N3Y 4N5
CANADA


CUSTOM FOAM PRODUCTS
900 TOWER DR.
FT. LORAMIE, OH 45845


CUSTOM GLASS SHOP, THE
PO BOX 1502
VINELAND, NJ 08362-1502


CUSTOM LAMINATE PLUS
68-74 WHIPPLE ST.
LEWISTON, ME 04240


CUSTOM METALIZING & MACHINE
310 NEELEY STREET
SUMTER, SC 29150-7452


CUSTOM MOWING
14730 KIRKWOOD RD.
SIDNEY, OH 45365

CUSTOM POLYMERS INC
700 TUCKASEEGEE ROAD
CHARLOTTE, NC 28208


CUSTOM POLYMERS PET LLC.
700 TUCKASGEE RD
CHARLOTTE, NC 28208


CUSTOM SUPPLIERS PLUS INC
4341 FORTUNE PL.
MELBOURNE, FL 32904


CUSTOM SYNTHETIC FIBERS
101 JARVIS BREWER DR
ROGERSVILLE, AL 35652


CUTTING EDGE TOOL & DESIGN
11603 N. DIXIE DR.
TIPP CITY, OH 45371


CV INDUSTRIAL SOLUTIONS
54 WEBSTER RD.
FREEPORT, ME 04032


CV USA INC
PO BOX 601
AUBURN, MA 01501


CVR INC
8848 GREENVILLE AVE.
DALLAS, TX 75243-7143


CW DOWNER
60 STATE ST.
BOSTON, MA 02109


CW HAYDEN
PO BOX 1030
AUBURN, ME 04211-1030


CYBERMETRICS CORP
16100 N. GREENWAY-HAYDEN LOOP
SUITE 100
SCOTTSDALE, AZ 85260

CYBERMETRICS CORPORATION
1523 WEST WHISPERING WIND DR.
SUITE 100
PHOENIX, AZ 85085


CYBERNET DATA SYSTEMS
EDGAR ONLINE
50 WASHINGTON ST. 9TH FL
NORWALK, CT 06854


CYBERSCIENCE CORPORATION
6334 SOUTH RACINE CIRCLE
CENTENNIAL, CO 80111


CYTEC INDUSTRIES INC
1801 CYANAMID RD.
MELTON, FL 32571


D & G SIGN & LABEL
PO BOX MA-157
NORTHFORD, CT 06472


D & R FRAMING
23 CROSS ST.
AUBURN, ME 04210


D ANGELOS
1042 LISBON STREET
LEWISTON, ME 04240


D EVAN MCINTIRE
RR 1 BOX 580
WELD, ME 04285


D I CONTROL // INGENIERIA EN CONTROL Y
FUENTES ALTERNAS DE E
OCEANO INDICO 327 A
COL. LINDA VISTA
LEON, GUANAJUATO, MEXICO


D J SUPPLY
PO BOX 727
ST. MARYS, OH 45885

D M E
PO BOX 580
SHELBY, NC 28151


D&A TRANSPORTATION CO
15 CROWLEY RD.
BURLINGTON, MA 01803


D&H TRUCKING SERVICES LLC
P O BOX 4313
SIDNEY, OH 45365


D&H TRUCKING SERVICES LLC
PO BOX 4313
SIDNEY, OH 45365


D.R. FORNIER INC.
PO BOX 117
SOUTH PARIS, ME 04281


D.T. HICKS & CO
6905 TELEGRAPH ROAD SUITE 325
BLOOMFIELD, MI 48301


DAC AUTOMATION CONSULTING
191 SOUTH ST.
GORHAM, ME 04038


DAGNEAU, DAVID R.
88 HEATH RD
POLAND, ME 04274


DAGNEAU, DAVID R.
[ADDRESS ON FILE]


DAILY AMERICAN
1100 HAULTAIN COURT
MISSISSAUGA, ON L4W2T1
CANADA


DAIMLERCHRYSLER QUALITY INSTITUTE
ATTN: NANCY BROYLES
CIMS: 484-04-10
800 CHRYSLER DR.
AUBURN HILLS, MI 48326

DAIRY QUEEN OF AUBURN
661 MINOT AVE.
AUBURN, ME 04210


DAISY SHOP, THE
343 PINEWOOD RD
SUMTER, SC 29150


DALCO NONWOVENS, LLC
PO BOX 1479
2050 EVERGREEN DRIVE, NE
CONOVER, NC 28613


DAMAR PRODUCTS INC
17222 ST RT 47 E
SIDNEY, OH 45365


DAMCO MARITIME (BOSTON)
ONE INTERCONTINENTAL WAY
PEABODY, MA 01960


DAMON INSULATION COMPANY
PO BOX 2086
LEWISTON, ME 04241-2086


DAMON REFRIGERATION CO INC
PO BOX 101
AUBURN, ME 04210


DAN & SON INC
820 E. 400 N.
PORTLAND, IN 48371


DAN CROCKETT


DAN HEMM CHRYSLER-PLYMOUTH-
PO BOX 317
SIDNEY, OH 45365


DAN SZKLANY

DAN WALLACH

DANA CASTONGUAY

DANA MCKIBBEN

DANFORTH INTERNATIONAL
3156 ROUTE 88
POINT PLEASANT, NJ 08742

DANIEL A ESCH

DANIEL COTTO-THORNER
117 S. BIRCHWOOD DR.
NAPERVILLE, IL 60540

DANIEL GAWRYS

DANIEL LEVESQUE

DANIEL RODRIGUEZ LOPEZ
SILAO CENTRO
SILAO, GUANAJUATO 36100-0000
MEXICO

DANIELLE BEARD

DANIELLE NEMETH

DANIELS, JOHN T.
626 SOUTH MAIN ST
SUMTER, SC 29150

DANIELS, JOHN T.
[ADDRESS ON FILE]

DANNY MILLER


DANNY WHITTEMORE


DANZAS AEI CUSTOMS BROKERAGE
2907 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


DARCI DONAHUE


DARI INTEGRITY RESOURCES INC.
PO BOX 1116
GRAND BLANC, MI 48440-4116


DARIS REFRIGERATION CO INC
PO BOX 292
AUBURN, ME 04210


DARLINGS AUTO PARTS INC
945 CENTER ST.
AUBURN, ME 04210


DARRELL H SPEED


DARRELL PRINGLE


DARYL D GUSHEE RIGGING & HEAVY HAUL
247 WOODMAN RD.
NEW GLOUCESTER, ME 04260


DARYL D. GUSHEE, INC
33 LEWIDTON RD
NEW GLOUCESTER, ME 04260


DASSAULT SYSTEMES AMERICAS CORP
175 WYMAN STREET
UNITED STATES OF AMERICA
WALTHAM, MA 02451

```
DASSAULT SYSTEMES AMERICAS CORP
175 WYMAN STREET
WALTHAM, MA 02451


DATA INSTRUMENTS
100 DISCOVERY WAY
ACTON, MA 01720


DATA PROTECTION SERVICES
97 THISTLE ST.
MANDEVILLE, LA 70471


DATA2LOGISTICS LLC
PO BOX 6030
GRAND BLANC, MI 48439


DATACOLOR, INC
5 PRINCESS ROAD, LAWRENCEVILLE, 08648
NEW JERSEY, NJ 5 Princess


DATACOLOR, INC
5 PRINCESS ROAD, LAWRENCEVILLE, 08648
NEW JERSEY, NJ 5 Pri


DATASTREAM SYSTEMS INC
1200 WOODRUFF RD.
SUITE C-40
GREENVILLE, SC 29607


DATATIMES
PO BOX 99733
OKLAHOMA CITY, OK 73199


DATONG DESIGNS
415 S WEST ST. SUITE 300
UNITED STATES OF AMERICA
ROYAL OAK, MI 48067


DATONG DESIGNS
415 S WEST ST. SUITE 300
ROYAL OAK, MI 48067


DAVE FIELD
```

DAVE NEIDERT


DAVE NEILSON


DAVES CLEANING SERVICE
PO BOX 789
LISBON, ME 04250


DAVES MACHINIST SUPPLY INC
PO BOX 704
GRAY, ME 04039


DAVID ANDREWS


DAVID BARHORST
1630 FERGUSON WAY
SIDNEY, OH 45365


DAVID CAPEN


DAVID CLARK


DAVID CLEGG


DAVID COTTERMAN


DAVID COUSINS


DAVID MATHIEU


DAVID MCNALLY

DAVID SHUMAN


DAVID, DEVEN
1465 PINECREST ACRES
ALCOLU, SC 29001


DAVID, DEVEN
[ADDRESS ON FILE]


DAVIS & BROWN
PO BOX 15038
QUINBY, SC 29506


DAVIS & DELEO CO INC
5916 OLD MOUNT HOLLY RD.
CHARLOTTE, NC 28208


DAVIS CARTAGE CO
PO BOX 364
OWOSSO, MI 48867-0364


DAVIS INOTEK INSTRUMENTS
PO BOX 634542
CINCINNATI, OH 45263-4542


DAVIS INSTRUMENTS
PO BOX 751829
CHAROLTTE, NC 28275-1829


DAVIS LAND SURVEYING LLC
64 OLD COUNTRY ROAD
OXFORD, ME 04270


DAVIS STANDARD
1 EXTRUSION DR.
PAWCATUCK, CT 06379


DAVIS, BETTY
1875 FLETCHER DRIVE
SUMTER, SC 29153


DAVIS, BETTY
[ADDRESS ON FILE]

DAVIS, DENNIS
40 HUDSON ST
SUMTER, SC 29150


DAVIS, DENNIS
[ADDRESS ON FILE]


DAVIS, NIJAE E.
801 BAY SPRINGS AVE
SUMTER, SC 29154


DAVIS, NIJAE E.
[ADDRESS ON FILE]


DAVISON PUBLISHING CO INC
PO BOX 477
RIDGEWOOD, NJ 07451


Dawda, Mann, Mulcahy & Sadler, PLC
39533 Woodward Avenue, Suite 200
Bloomfield Hills, MI 48304


DAWSON MACDONALD CO INC
845 WOBURN ST.
WILMINGTON, MA 01887


DAWSON TEXTILE MACHINERY
606 ELMWOD DRIVE
GREENSBORO, NC 27408


DAWSON, KALEB T.
607 EMILY LANE APT 4308
PIEDMONT, SC 29673


DAWSON, KALEB T.
[ADDRESS ON FILE]


DAYTIMERS INC
1 DAY TIMER PLAZA
ALLENTOWN, PA 18195-1551


DAYTON ANESTHESIA & PAIN SERVICES
PO BOX 638311
CINCINNATI, OH 45263-8311

DAYTON BAG & BURLAP CO., THE
4248 DISPLAY LANE
KETTERING, OH 45401-0008


DAYTON FOUNDRY SUPPLY, INC
400 LEANDER DRIVE
SPRINGFIELD, OH 45504-4907


DAYTON INDUSTRIAL DRUM
1880 RADIO RD.
DAYTON, OH 45431


DAYTON LAMINA CORPORATION
500 PROGRESS ROAD
DAYTON, OH 45449


DAYTON MACHINE TOOL
1314 WEBSTER ST
DAYTON, OH 45404-0176


DAYTON POWER & LIGHT CO
PO BOX 2631
DAYTON, OH 45401


DAYTON PRECISION PUNCH
PO BOX 710954
CINCINATTI, OH 45271-0954


DAYTON WATER SYSTEMS
430 LEO ST.
DAYTON, OH 45404


DDI CUSTOMER SERVICE INC
PO BOX 400132
PITTSBURG, PA 15317-9511


DE ALBA ALVAREZ, RICARDO O.
44351 BILLINGS DRIVE
NOVI, MI 48377


DE ALBA ALVAREZ, RICARDO O.
[ADDRESS ON FILE]

DE LAFUENTE, SHANNON
9222 COUNTY ROAD 25 A
SIDNEY, OH 45365


DE LAFUENTE, SHANNON
[ADDRESS ON FILE]


DE LAGE LANDEN FINANCIAL SERVICES INC
1111 OLD EAGLE SCHOOL RD
WAYNE, PA 19087


De Lage Landen Financial Services, Inc.
1111 Old Eagle School Road
Wayne, PA 19087


DE LAGE LANDER SERVICES INC
PO BOX 41602
PHILADELPHIA, PA 19101-1602


DEAD RIVER
PO BOX 3070
AUBURN, ME 04210


DEAD RIVER OIL
PO BOX M
AUGUSTA, ME 04332-0550


DEAL MRO SURPLUS NOW, LLC
2525 CLARK STREET DETROIT,
MI, MI 48209


DEARBORN GROUP
36788 EAGLE WAY
CHICAGO, IL 60678-1367


DEARBORN LIFE INSURANCE COMPANY
701 E. 22ND STREET, STE. 300
LOMBARD, IL 60148


DEBLOIS & SON
RFD 2 BOX 2000
GREENE, ME 04266

DEBLOIS ELECTRIC INC
1033 SABATTUS ST.
LEWISTON, ME 04240


DEBORAH SMITH
540 N WAGNER
SIDNEY, OH 45365


DECORATING PLUS INC
336 CENTER ST.
AUBURN, ME 04210


DEDICATED DELIVERY & EXPRESS
SERVICES, LTD
PO BOX 180357
UTICA, MI 48318-0357


DEDICATED TRANS GROUP INC
PO BOX 815
CONOVER, NC 28613


DEFENDER NETWORKS
PO BOX 18803
NEWARK, NJ 07191-8803


DEFINITY PARTNERS
PO BOX 28
PLEASANT PLAIN, OH 45162


DEH, AMADOU
728 COUNTRY SIDE LANE APT 11
SIDNEY, OH 45365


DEH, AMADOU
[ADDRESS ON FILE]


DEH, OUSMANE
728 COUNTRY SIDE LANE APT 11
SIDNEY, OH 45365


DEH, OUSMANE
[ADDRESS ON FILE]

DEHNCO EQUIPMENT & SUPPLIES
PO BOX 866
BARRINGTON, IL 60010


DEITERING, MARY J.
7489 STOKER ROAD
SIDNEY, OH 45365


DEITERING, MARY J.
[ADDRESS ON FILE]


DEKKERS FLOWERS
223 N MAIN AVE.
SIDNEY, OH 45365


DELA INCORPORATED
PO BOX 8235
WARD HILL, MA 01835


DELAHUNT, ROBERT A.
206 WILSON ST
SUMTER, SC 29150


DELAHUNT, ROBERT A.
[ADDRESS ON FILE]


DELANDE SUPPLY CO
PO BOX 707
PEABODY, MA 01960


DELAWARE SECRETARY OF STATE
401 FEDERAL ST 4
DOVER, DE 19901


DELEKTO BROTHERS
597 RIVERSIDE DR.
AUBURN, ME 04210


DELL DIRECT SALES
C/O DELL USA
P.O BOX 534118
ATLANTA, GA 30353-4118

```
DELL MARKETING LP
PO BOX 534118
ATLANTA, GA 30353-4118


DELL PARTS
C/O DELL USA L.P.
PO BOX 534118
ATLANTA, GA 30353-4118


DELMOR LOGISTICS SA DE CV
MONTE LIBANO 124-B
CUMBRES DEL CAMPESTRE
MEXICO
LEON, GUANAJUATO, GT 37128


DELMOR LOGISTICS SA DE CV
MONTE LIBANO  124 B
CUMBRES DEL CAMPESTRE
LEON, GUANAJUATO
MEXICO


DELMOR LOGISTICS SA DE CV
MONTE LIBANO 124-B
CUMBRES DEL CAMPESTRE
LEON, GUANAJUATO 37128-0000
MEXICO


DELMOR LOGISTICS SA DE CV
MONTE LIBANO 124 B
CUMBRES DEL CAMPESTRE
LEON, GUANAJUATO
MEXICO


DELOITTE IMPUESTOS Y SERVICIOS LEGALES
PASEO DE LA REFORMA 505, PISO 28
ALCALDIA CUAUHTEMOC
CIUDAD DE MEXICO 06500-0000
MEXICO


DELOITTE TAX LLP
PO BOX 844736
DALLAS, TX 75284-4736


DELORME PACKAGING
86 PARK HILL AVE.
AUBURN, ME 04210
```

DELPHI VALUATION ADVISORS
100 RIVER RIDGE DR.
SUITE 201
NORWOOD, MA 02062


DELTA CORE TECHNOLOGY INC
6611 WILDWOOD CT. STE 101
LISLE, IL 60532-3499


DELTA DENTAL
16082 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


DELTA ENGINEERED PLASTICS, LLC
1350 HARMON RD.
AUBURN HILLS, MI 48326


DELTA T CORPORATION
DBA BIG ASS FAN COMPANY
PO BOX 1108
LEXINGTON, KY 40588


DELTON LOCKLEAR JR
1001 W CEDAR ST
FLORENCE, SC 29501


DEMPSEY WOOD PRODUCTS
P.O. DRAWER 38
ROWESVILLE, SC 29133


DEN-NY GEORGINA TORRES HERNANDEZ
CALLE ANGELA PERALTA 613
LEON, GUANAJUATO 37480-0000
MEXICO


DENDY, KANEESHA D.
402 PERRY AVENUE
GREENVILLE, SC 29601


DENDY, KANEESHA D.
[ADDRESS ON FILE]


DENISE ARNOLD

DENISE SIMARD


DENISE, NINYA M.
10987 COMANCHE DRIVE
SIDNEY, OH 45365


DENISE, NINYA M.
[ADDRESS ON FILE]


DENNIS ANDERSON ASSOCIATES
PO BOX 216
OXFORD, ME 04268


DENNIS, JOHNNIE N.
PO BOX 72
HORATIO, SC 29062


DENNIS, JOHNNIE N.
[ADDRESS ON FILE]


DENNISON, KARA M.
34 GILBERT DR.
MANCHESTER, ME 04351


DENNISON, KARA M.
[ADDRESS ON FILE]


DENVER INSTRUMENT CO
6542 FIG ST.
ARVADA, CO 80004


DEPARTMENT OF D & VS
ATTN: SERC/MEMA
STATE HOUSE STATION 104
AUGUSTA, ME 04333


DEPARTMENT OF LABOR
STATE HOUSE STATION 45
AUGUSTA, ME 04333-0045


DEPARTMENT OF STATE

DEPARTMENT OF STATE
2201 C ST., NW
WASHINGTON, DC 20520


DEPARTMENT OF TREASURY - IRS
1111 CONSTITUTION AVE NW
WASHINGTON, DC 20224


DEPT OF CONTINUING-PROF EDUC
PHILADELPHIA COLLEGE OF TEXTIL
SCHOOL HOUSE LANE & HENRY AVE.
PHILADELPHIA, PA 19144


DERBY FABRICATING
4500 PRODUCE RD.
LOUISVILLE, KY 40218


DERINGER A.N. INC
75 REMITTANCE DR
SUITE 1794
CHICAGO, IL 60675-1794


DESCO LAWN CARE & LANDSCAPE CO
321 POLAND RD.
AUBURN, ME 04210


DESIGN CONVERTING
3470 RALEIGH DR. S.E
GRAND RAPIDS, MI 49512


DESIGNATRONICS
2101 JERICHO TURNPIKE
NEW HYDE PARK, NY 11040


DESIGNS BY SKIP
41 CHESTNUT ST.
LEWISTON, ME 04240


DESIRE OKOIN


DESIREE LANE

DESMEX DE MEXICO SA DE CV
BLVD. J.M. MORELOS 3649
COL. PURISIMA DE JEREZ
LEON, GUANAJUATO 37290-0000
MEXICO


DESPERADO CORP, THE
DBA MAINE SEPTIC & PUMPING
650 OLD GREEN RD
LEWISTON, ME 04240


DETAILED MACHINING INC
2490 ROSS ST.
SIDNEY, OH 45365


DETROIT TECHNOLOGIES LLC
32500 TELEGRAPH RD SUITE 207
BINGHAM FARMS, MI 48025


Detroit Technologies, LLC
32500 Telegraph Road, Suite 207
Franklin, MI 48025


DETROIT TESTING LAB INC
PO BOX 869
WARREN, MI 48092


DETROIT TESTING LAB INC
DEPT. 77309
PO BOX 7700
DETROIT, MI 48277-0309


DEVON RESIN
PO BOX 207
DOWNINGTON, PA 19335


DEWS DOOR COMPANY
FOREST LAKE RD.
CUMBERLAND, ME 04021


DEWS DOOR COMPANY
50 FOREST LAKE RD.
CUMBERLAND, ME 04021

DEXTER AUTOMOTIVE MATERIALS
PO BOX 73315-N
CLEVELAND, OH 44193


DHL AIRWAYS INC
PO BOX 11607
NEWARK, NJ 07197-0001


DHL EXPRESS
16592 COLLECTIONS CENTER DR.
CHICAGO, IL 75284-0032


DHL EXPRESS MEXICO S.A. DE C.V.
AV. FUERZA AEREA MEXICANA NO. 540
COL. FEDERAL, DELEGACION V
CDMX, DF 15700-0000
MEXICO


DHL GLOBAL FOWARDING
14076 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


DHL INTERNATIONAL
PO BOX 12618
NEWARK, NJ 07197


DHL METROPOLITAN LOGISTICS
BOULEVARD BMW 655
PARQUE INDUST., DESARROLLO LOGISTIK II
VILLA DE REYES
SAN LUIS POTOSI, MEXICO 83000


DIA, ABOU A.
562 WAGNER DRIVE
SIDNEY, OH 45365


DIA, ABOU A.
[ADDRESS ON FILE]


DIA, ADAMA
1521 SPRUCE AVENUE
SIDNEY, OH 45365


DIA, ADAMA
[ADDRESS ON FILE]

DIA, AMADOU
936 BUCKEYE AVENUE
SIDNEY, OH 45365


DIA, AMADOU
[ADDRESS ON FILE]


DIA, IFRA O.
934 BUCKEYE AVENUE APT 213
SIDNEY, OH 45365


DIA, IFRA O.
[ADDRESS ON FILE]


DIA, MOUSSA
997 BUCKEYE AVENUE
SIDNEY, OH 45365


DIA, MOUSSA
[ADDRESS ON FILE]


DIAGRAPH CORP
PO BOX 74344
CHICAGO, IL 60690


DIALLO, AMADOU
936  BUCKEYE AVENUE APT 142
SIDNEY, OH 45365


DIALLO, AMADOU
[ADDRESS ON FILE]


DIANE DELANO
363 RABBIT VALLEY RD.
OXFORD, ME 04270-3709


DIARRA, MAMADOU
728 COUNTRYSIDE LANE
SIDNEY, OH 45365


DIARRA, MAMADOU
[ADDRESS ON FILE]

DIAVO, DEMBA M.
934 BUCKEYE AVENUE APT 212
SIDNEY, OH 45365


DIAVO, DEMBA M.
[ADDRESS ON FILE]


DIAW, ABDOULAYE
936 BUCKEYE AVE APT 231
SIDNEY, OH 45365


DIAW, ABDOULAYE
[ADDRESS ON FILE]


DICICCO GULMAN & COMPANY LLP
150 PRESIDENT WAY
SUITE 510
WOBURN, MA 01801


DICKIE KING


Dickinson Wright PLLC
350 S. Main Street, Suite 300
Attn: Mark V. Heusel
Ann Arbor, MI 48104


DICKINSON WRIGHT, LLC
2600 WEST BIG BEAVER RD
SUITE 300
TROY, MI 48084


DICKMAN SUPPLY INC
PO BOX 569
SIDNEY, OH 45365


DICKS, CHICARRA T.
925 GAINES RD
SUMTER, SC 29153


DICKS, CHICARRA T.
[ADDRESS ON FILE]

DICKS, LAKEIRA S.
915 MILLER RD
SUMTER, SC 29150


DICKS, LAKEIRA S.
[ADDRESS ON FILE]


DIE SUPPLY GUYS INC.
3480 LAIRD ROAD
UNIT 9
MISSISSAUGA, ON L5L 5Y4
CANADA


DIEBOLD INSURANCE AGENCY
817 WEST HOUGHTON AVE
WEST BRANCH, MI 48661


DIECO LLC
PO BOX 71-3295
COLUMBUS, OH 43271-3295


DIECO MFG INC
PO BOX 725
WOODRUFF, SC 29388


DIEGO ORTUNO ARAIZA/MAYCOBA
TRANSPORTISTAS 420
FRACCION DE LOS GOMEZ
LEON, GUANAJUATO 37140-0000
MEXICO


DIELEK DISENOS ELECTRICOS SA DE CV
FRAY MARCOS DE NIZA 118
SAN LORENZO
CD JUAREZ, CHIHUAHUA 32320-0000
MEXICO


DIEMATIC TOOLING SOLUTIONS. INC.
250 WOOLWICH STREET SOUTH UNIT18
BRESLAU, ON N0B 1M0


DIEMATIC TOOLING SOLUTIONS. INC.
250 WOOLWICH STREET SOUTH UNIT18
BRESLAU, ON N0B 1

```
DIENES CORPORATION
SPENCER CORPORATE PARK
SPENCER, MA 01562


DIENETICS
2206 PINE RIDGE DR.
JENISON, MI 49428


DIGI KEY
701 BROOKS AVENUE SOUTH
THEIF RIVER FALLS, MN 56701


DIGIFLOW SYSTEMS
PO BOX 555
LUCAS, OH 44843


DIGITAL COMPAQ SERVICES
153 TAYLOR ST.
LITTLETON, MA 01460


DIGITAL EQUIPMENT CORP
PORTABLE PC REPAIR CENTER
165 DASCOMB RD.
ANDOVER, MA 01810


DIGITAL NETWORKS
486 AMHERST ST.
NASHUA, NH 03063


DIGITAL. A
ATTN ULISES KEFREN VAZQUEZ CASTRO
CALLE PASEO DEL SOL  206 C
LOMAS DEL SOL
LEON, GUANAJUATO, MEXICO


DIGITAL. A
ATTN ULISES KEFREN VAZQUEZ CASTRO
CALLE PASEO DEL SOL 206 C
LOMAS DEL SOL
LEON, GUANAJUATO, MEXICO


DILLON SUPPLY CO
PO BOX 1447
HARRISONBURG, VA 22801
```

DILO INC
PO BOX 19728
CHARLOTTE, NC 28219-9728


DINAMEC SYSTEMS
4285 MCEVER INDUSTRIALDRIVE NW
ACWORTH, GA 30101


DINERS CLUB INC
PO BOX 75824
CHARLOTTE, NC 28275-0824


DINNEK MAQUINAS DE COSER SA DE CV
PEDRO MORENO 305
CENTRO
LEON, GUANAJUATO 37000-0000
MEXICO


DINSMORE COMMUNICATIONS CORPORATION
PORTSMOUTH CIRCLE BUS. CENTER
PO BOX 319
PORTSMOUTH, NH 03801


DIOMANDE, ALAMA
1820 BROADWAY AVENUE
SIDNEY, OH 45365


DIOMANDE, ALAMA
[ADDRESS ON FILE]


DIOMANDE, THEOPHILE OYIRI T.
897 JOHNSTON DR
SIDNEY, OH 45365


DIOMANDE, THEOPHILE OYIRI T.
[ADDRESS ON FILE]


DIRECT ENERGY BUSINESS
PO BOX 32179
NEW YORK, NY 10087-2179


DIRECT SHIPPERS ASSN. INC
560-60TH ST.
WEST NEW YORK, NJ 07093

DIRIGO CHEMICAL & SUPPLY COIN
16 SUZANNE ST.
LEWISTON, ME 04240


DIRIGO MACHINE SHOP
225 DIRIGO RD.
WEEKS MILLS, ME 04358


DIRIGO STITCHING INC
PO BOX 447
SKOWHEGAN, ME 04976


DISPENSE TECHNOLOGIES, LLC
7036 KENSINGTON ROAD
UNITED STATES OF AMERICA
BRIGHTON, MI 48116


DISPENSE TECHNOLOGIES, LLC
7036 KENSINGTON ROAD
BRIGHTON, MI 48116


DISTRIBUCION OPTIMIZADA, S.A. DE C.V.
NUEVA PRESA DE JALPA 102
COL. RIVERA DE LA PRESA
LEON, GUANAJUATO 03100-0000
MEXICO


DISTRIBUIDORA INDUSTRIAL CENICEROS
LOPEZ SA DE CV (DINCEL)
ALAMO 423
JARDINES DE SANTO DOMINGO
SAN NICOLAS DE LOS GARZA, NL, MEXICO 66468


DISTRIBUIDORA MURQUE SA DE CV
CALL 21, NUM.:46, NUM INT
S/NSANJOSE VISTA HERMOSA
PUEBLA, PUEBLA 72190-0000
MEXICO


DISTRIBUTION DYNAMICS INC
ATT: DAGMAR BREYMANN
6450 CARLSON DR.
EDEN PRAIRIE, MN 55346

DIVERSIFIED PLASTICS, INC.
1309 HIGHWAY 917 WEST
LATTA, SC 29565


DIVYA WORLD TRADE GROUP
PO BOX 1681
ASHBURN, VA 20146


DIXIE WRAP INC
PO BOX 696
GREENVILLE, SC 29602


DIXON, DARREN L.
6613 COUNTY RD 14
WEST LIBERTY, OH 43357


DIXON, DARREN L.
[ADDRESS ON FILE]


DLA PIPER LLP (US)
2000 AVENUE OF THE STARS
SUITE 400 NORTH TOWER
LOS ANGELES, CA 90067


DLA Piper LLP (US)
2000 Avenue of the Stars
Suite 400 North Tower
Attn: Eric Goldberg
Los Angeles, CA 90067-4735


DLF CONTAINER SYSTEMS
2500 LOGISTICS DR.
BATTLE CREEK, MI 49015


DLT SOLUTIONS INC.
13861 SUNRISE VALLEY DRIVE
SUITE 400
HERNDON, VA 20171


DM&E
P.O. BOX 580
SHELBY, NC 28151-0580

DM&E
PO BOX 580
SHELBY, NC 28151-0580


DMITRI WILLIAMS


DMT
25 DUMAIS AVE.
LEWISTON, ME 04240-5155


DNG ENTERPRISE INC
3127 BONNELL AVE SE
EAST GRAND RAPID, MI 49506


DNR FAIRCHILD PUBLICATIONS
PO BOX 1401
RIVERTON, NJ 08077-9946


DO, PATRICK O.
3602 N 15TH ST
PHOENIX, AZ 85014


DO, PATRICK O.
[ADDRESS ON FILE]


DOAK, WILLIAM
10200 CISCO RD.
SIDNEY, OH 45365


DOAK, WILLIAM
[ADDRESS ON FILE]


DOCK & DOOR HANDLING SYSTEMS
29 SPRING HILL RD.
SACO, ME 04072


DOCTOR COOKIE INC
18706 N CREEK PKWY
SUITE 104
BOTHELL, WA 98011-9913

```
DOEREN MAYHEW & CO. PC
ONE RIVERWAY DR
SUITE 1200
HOUSTON, TX 77056


DOL OSHA
100 MIDDLE ST.
WEST TOWER SUITE 410
PORTLAND, ME 04101


DOL-OSHA
EDMUND S MUSKIE FEDERAL BLDG
40 WESTERN AVE ROOM G-26
AUGUSTA, ME 04330


DOMENIC REYES


DON KING


DONAHUE, DENNIS I.
43 SPRING STREET
GARDINER, ME 04345


DONAHUE, DENNIS I.
[ADDRESS ON FILE]


DONALD ELLIS


DONALD JARVIS


DONALD LAHEY


DONALD MIVILLE


DONALD STEVEN MOIZE
```

DONNA KIRTZ


DONS COMPUTER SERVICE
536 OLD DANVILLE RD.
AUBURN, ME 04210


DOOR SYSTEMS CORP
66 WESTMINSTER ST.
LEWISTON, ME 04240


DORES CAFE & MARKET INC
20 UNION ST.
AUBURN, ME 04210


DOT LABEL INC
3627 SPRING GROVE AVE.
CINCINNATI, OH 45223


DOUBLEJACK ELECTRIC CO INC
1221 N CAMPBELL RD.
ROYAL OAK, MI 48067


DOUG HOOVER


DOUGHERTY EQUIPMENT
PO BOX 601439
CHARLOTTE, NC 28260-1439


DOUGHTY, DIA L.
37 HIGHLAND AVE
SUMTER, SC 29150


DOUGHTY, DIA L.
[ADDRESS ON FILE]


DOUGLAS BRADBURY


DOUGLAS CONSTRUCTION
DON DOUGLAS
2020 SIDNEY FRYEBURG RD
SIDNEY, OH 45365

DOUGLAS ST. PIERRE


DOVE EQUIPMENT DE MEXICO SA DE CV
CAZADORES 237. COL. N/A
SANTA CATARINA, MONTERREY-SALTILLO
NUEVO LEON, NL 66359-0000
MEXICO


DOW CHEMICAL COMPANY
7719 COLLECTION CENTER DR.
CHICAGO, IL 60693


DOW JONES INFO SERVICES
OCR PROCESSING
PO BOX 941
CHICOPEE, MA 01021-0941


DOWNEAST ENERGY
5 MAIN ST.
LISBON FALLS, ME 04252


DOWNEAST MACHINE & ENGINEERING
26 MAPLE ST.
MECHANIC FALLS, ME 04256


DOYLE L OWENS
29 RIDGE DR.
LAURENS, SC 29360


DOYLE TRANSPORTATION
5072 WHITELAW ROAD
GUELPH, ON N1H6J3
CANADA


DPI DIVERSIFIED PLASTICS INC
102 WEST ACADEMY ST.
LATTA, SC 29565


DR SOFTWARE SERVICES AND ASSOCIATES, INC
5477 GLEN CANYON DR
FREDERICK, CO 80504-5825

```
DR. SOLOMANS SOFTWARE INC
1 NEW ENGLAND EXECUTIVE PARK
BURLINGTON, MA 01803-9695


DRAGON PRODUCTS
PO BOX 8500
LOCKBOX2797
PHILADELPHIA, PA 19178-2797


DRAGON PRODUCTS CO.,LLC
PO BOX 782797
PHILADELPHIA, PA 19178-2797


DRAKE EQUIPMENT
160 PRESUMPSCOTT ST.
PORTLAND, ME 04103


DRAKE EXTRUSION
P.O. BOX 890886
UNITED STATES OF AMERICA
CHARLOTTE, NC 28289-0886


DRAKE EXTRUSION
PO BOX 890886
CHARLOTTE, NC 28289-0886


DRAKE EXTRUSION
ATTN: STEWART LITTLE
PO BOX 890886
CHARLOTTE, NC 28289-0886


DRAKE INGLESI MILARDO & LAFAVE
50 PORTLAND PIER
PORTLAND, ME 04101


DRAWING BOARD
PO BOX 5028
HARTFORD, CT 06102-5028


DRESSER & ASSOCIATES INC
PO BOX 7212
SCARBOROUGH, ME 04070-7212
```

```
DREW & NAPIER
20 RAFFLES PLACE  17-00
SINGAPORE, OR 48620-0000
SINGAPORE


DREW & NAPIER
20 RAFFLES PLACE 17-00
SINGAPORE, OR 48620-0000
SINGAPORE


DRIVE SOLUTIONS INC
3947 ETON AVE.
CHATSWORTH, CA 91311


DRT PRECISION MFG,. LLC
1985 CAMPBELL RD
SIDNEY, OH 45365


DRUMMOND WOODSUM
84 MARGINAL WAY
SUITE 600
PORTLAND, ME 04101-2480


DRYSDALE & ASSOCIATES
PO BOX 44055
CINCINNATI, OH 45244-0055


DSV AIR & SEA INC
P.O. BOX 200876
PITTSBURGH, PA 15251-0876


DSV AIR & SEA INC
PO BOX 200876
PITTSBURGH, PA 15251-0876


DSV ROAD SA DE CV
INSURGENTES SUR, 1271, PISO 4
COL. EXTTREMADURA
CDMX, DF 03740-0000
MEXICO


DSV ROAD, INC
DEPT CH 10902
UNITED STATES OF AMERICA
PALATINE, IL 60055-0902
```

```
DSV ROAD, INC
DEPT CH 10902
PALATINE, IL 60055-0902


DSV ROAD, INC
ATTN: TRACEY MASSEY
DEPT CH 10902
PALATINE, IL 60055-0902


DTE ENERGY SERVICES INC
PO BOX 740786
CINCINNATI, OH 45274-0786


DTI (DETROIT TECH INC)
ATTEN: BILL VAUGHN
28588 NORTHWESTERN HIGHWAY
SUITE 150
SOUTHFIELD, MI 48034


DTI DESIGN
415 WEST ST.
SUITE 300
ROYAL OAK, MI 48067


DTI LOGISTICS
32500 TELEGRAPH RD. STE 1040
BINGHAM FARMS, MI 48025


DTI MOLDED PRODUCTS
PO BOX 1300
AUBURN, ME 04211-1300


DTI MOLDED PRODUCTS
PO BOX 775168
CHICAGO, IL 60677-5168


DTI Molded Products, Inc.
32500 Telegraph Road, Suite 207
Franklin, MI 48025


DTI TECHNOLOGIES
10 COMMERCE PARK
NORTH UNIT 13-3
BEDFORD, NH 03110-6905
```

```
DUBE GRAVEL CO INC
812 WEBSTER ST.
LEWISTON, ME 04240


DUBOIS CHEMICALS
RD 1 BOX 291
WALLINGFORD, VT 05773


DUCKRO, COLTON N.
207 N. WALNUT STREET
SIDNEY, OH 45365


DUCKRO, COLTON N.
[ADDRESS ON FILE]


DUFFY, DOUGLAS CHASE
100 EXECUTIVE CIRCLE
DALZELL, SC 29040


DUFFY, DOUGLAS CHASE
[ADDRESS ON FILE]


DUFFY, DOUGLAS E.
5760 KENROSE LANE
REMBERT, SC 29128


DUFFY, DOUGLAS E.
[ADDRESS ON FILE]


DUGUAY, BARBARA J.
87 DILLER LINE ROAD
CHESTERVILLE, ME 04938


DUGUAY, BARBARA J.
[ADDRESS ON FILE]


DUKANE INTELLIGENT ASSY SOLUTIONS
P.O. BOX 639021
UNITED STATES OF AMERICA
CINCINNATI, OH 45263-9021


DUKANE INTELLIGENT ASSY SOLUTIONS
PO BOX 639021
CINCINNATI, OH 45263-9021
```

DUKE ENERGY PROGRESS
UNITED STATES OF AMERICA
CHARLOTTE, NC 28201-1003


DUKE ENERGY PROGRESS
PO BOX 1094
CHARLOTTE, NC 28201-1094


DULUX PAINTS
973 CONGRESS ST.
PORTLAND, ME 04102


DUNAWAY, CAROL A.
OH


DUNAWAY, CAROL A.
[ADDRESS ON FILE]


DUNHAM, MATTHEW
526 PRESIDENT ST
SUMTER, SC 29150


DUNHAM, MATTHEW
[ADDRESS ON FILE]


DUNLAP AGENCY, THE
PO BOX 40
AUBURN, ME 04212-0040


DUNN CHEMIE DE MEXICO SA DE CV
DE LOS FRESNOS 2604
LAZARO CARDENAS
SAN ANDRES CHOLULA, PUEBLA 72810-0000
MEXICO


DUNN CORPORATION
PO BOX 1292
LACONIA, NH 03247


DUNN CORPORATION
PO BOX 523
BARRINGTON, RI 02806

DUO FAST NORTHEAST
PO BOX 280127
EAST HARTFORD, CT 06128-0127


DUO ROBOTIC SOLUTIONS
36715 METRO COURT
STERLING HEIGHTS, MI 48312


DUPONT
PO BOX 7247-6532
PHILADELPHIA, PA 19170-6532


DUPONT CHEMICALS SOLUTIONS ENTERPRI
EI DU PONT DE NEMOURS & CO
PO BOX 120133
DEPT 0133
DALLAS, TX 75312-0133


DUPONT COMPANY
1007 MARKET ST.
WILMINGTON, DE 19898


DUPONT SAFETY ENVIR MGMNT SERVICE
MONTGOMERY BLDG. ROOM 209
PO BOX 80800
WILMINGTON, DE 19880-0800


DUPONT TEIJIN FILMS US LP
MELINEX LOCKBOX
PO BOX 198150
ATLANTA, GA 30384-8150


DURHAM, ULYSSES A.
320 LONGHILL STREET
GREENVILLE, SC 29605


DURHAM, ULYSSES A.
[ADDRESS ON FILE]


DURO FIBER INC
11 PARK AVE.
HUDSON, NH 03051

DURO INDUSTRIES
110 CHACE ST.
FALL RIVER, MA 02724


DUSTIN LOFTON
367 PASCOE BLVD. APT A20
BOWLING GREEN, KY 42104


DUSTPIPE.COM
100 ASHBURTON AVE
PO BOX 316
WOBURN, MA 07801


DUTTON POLYMER GROUP
4501 EAST PALMETTO STREET
FLORENCE, SC 29506


DVM INSURANCE AGENCY
FILE 50939
LOS ANGELES, CA 90074-0939


DWAYNE WHITE


DWIGHT JORDAN


DYER TECHNOLOGY INC
23 EXECUTIVE DR.
HUDSON, NH 03051


DYER, JASON A.
210 FEATHERWOOD DR
CORNELIA, GA 30531


DYER, JASON A.
[ADDRESS ON FILE]


DYES TRAINING
DIANE DELANO
363 RABBIT VALLEY RD.
OXFORD, ME 04270

DYMKOSKI, CHRISTOPHER L.
90 RIDEOUT AVE
LEWISTON, ME 04240


DYMKOSKI, CHRISTOPHER L.
[ADDRESS ON FILE]


DYNAMIC ELECTRONICS
800 WEST CENTRAL RD 103N
MOUNT PROSPECT, IL 60056


DYNAMIC ROBOTIC SOLUTIONS EUROPE AB
BOX 529
RONNEBY 37225-0000
SWEDEN


DYNAMIC ROBOTICS SOLUTIONS, INC.
dba - SHAPE PROCESS AUTOMATION
PO BOX 74008215
CHICAGO, IL 60674-8215


DYNAMIC TECHNOLOGY
2608 NORDIC RD.
DAYTON, OH 45414


DYNASTY TRANSPORTATION INC
5011 PAYSPHERE CIRCLE
CHICAGO, IL 60674


DYNATEK INDUSTRIES INC
PO BOX 260441
ENCINO, CA 91426


DYNISCO INSTRUMENTS
PO BOX 934811
ATLANTA, GA 31193-4811


DYSARTS TRANSPORTATION INC
PO BOX 1689
BANGOR, ME 04402-1689


E & L BROKERS INC
PO BOX 127
HULL, MA 02045

E A R SPECIALTY COMPOSITES
PO BOX 8500 S-2770
PHILADELPHIA, PA 19178


E CLARK & ASSOCIATES
10 BAREFOOT RD.
NORTHBORO, MA 01532


E COMPRESSED AIR
PO BOX 470146
TULSA, OK 74147


E EMPHASYS TECHNOLOGIES
2401 WESTION PARKWAY
SUITE 101
CARY, NC 27513


E L STONE CO
PO BOX 1012
NORTON, OH 44203


E T L TESTING LABORATORIES
PO BOX 1213
DEPT 909
NEWARK, NJ 13045-0950


E&C MANUFACTURING COMPANY INC
225 MIAMI ST.
TOLEDO, OH 43605


E.S. COFFIN SURVEYING ENGINEERING A
PO BOX 4687
AUGUSTA, ME 04330


EA BUSCHMANN INC
16 FERRY RD.
LEWISTON, ME 04240


EA BUSCHMANN INC
PO BOX 1917
LEWISTON, ME 04241-1917


EAGLE REGISTRATIONS
P.O. BOX 932250
CLEVELAND, OH 44193

EAGLE REGISTRATIONS
PO BOX 932250
CLEVELAND, OH 44193


EARL HOLLAND


EARL WEBSTER


EARLY BIRD SREVICES INC
332 OAK DR.
CINCINNATI, OH 45265


EARTH TECH
500 SOUTHBOROUGH DR.
SOUTH PORTLAND, ME 04106-3209


EARTHLINK BUSINESS
PO BOX 88104
CHICAGO, IL 60680-1140


EASOM AUTOMATION SYSTEMS INC
32471 INDUSTRIAL DRIVE
MADISON HEIGHTS, MI 48071


EAST BRANCH DELIVERY SERVICE, INC.
245 RODMAN RD
PO BOX 1066
AUBURN, ME 04211


EAST COAST CALIBRATION
225 WHITTEN ROAD
HALLOWELL, ME 04347


EAST COAST ENVIRONMENTAL
167 WINTER STREET
DUXBURY, MA 02332


EAST SHORE WIRE ROPE & RIGGING
5 OLD BRADLEY ST.
EAST HAVEN, CT 06512-2344

EAST YOUNG CO LTD
SAN 54-2 WON R1
MUYEULMYON
KUMISI
SOUTH KOREA


EASTERN CONNECTOR SPECIALITY
93 SOUTH END PLAZA
NEW MILFORD, CT 06776


EASTERN FIRE PROTECTION
PO BOX 1582
AUBURN, ME 04211


EASTERN INDUSTRIAL AUTOMATION
PO BOX 540647
WALTHAM, MA 02454-0647


EASTERN PLASTICS COMPANY INC
PO BOX 470115
CHARLOTTE, NC 28247-0115


EASTERN SPRINKLER SERVICES INC
PO BOX 1582
AUBURN, ME 04211-1582


EASTERN SUPPLY
511 RIVERSIDE INDL PARKWAY
PORTLAND, ME 04103-1432


EASTERN VIDEO SYSTEM INC
2 STERLING DR.
BILLERICA, MA 01862


EASTMAN CHEMICAL FINANCIAL CORP
PO BOX 8500-55157
PHILADELPHIA, PA 19178-5157


EASTMAN CHEMICAL PRODUCTS
UNITED STATES
PO BOX 8500-55162
PHILADELPHIA, PA 19178-5162

```
EASTMAN MACHINE CO.
779 WASHINGTON ST.
BUFFALO, NY 14203


EASY RENT ALL
20 SOUTH AVE.
LEWISTON, ME 04240


EASYFLYER LOGISTIC LIMITED
WATSON HOUSE, 54 BAKER STREET
UNITED KINGDOM
LONDON W1U 7BU


EASYFLYER LOGISTIC LIMITED
WATSON HOUSE, 54 BAKER STREET
LONDON W1U 7BU
UNITED KINGDOM


EASYFLYER LOGISTIC LIMITED
ATTN: JENNIFER LUIS
WATSON HOUSE, 54 BAKER STREET
LONDON W1U 7BU
UNITED KINGDOM


EATON CORP
ENGINEERED FASTENERS
PO BOX 93531
CHICAGO, IL 60673-3531


EATON ELECTRICAL
PO BOX 93531
CHICAGO, IL 60673-3531


EB OPERATING LLC
METRO INDUSTRIAL
PO BOX 13188
MILWAUKEE, WI 53213-0188


EBA SERVICE GROUP LLC
107 HENDRIX STREET
LEXINGTON, SC 29072


EBI
PO BOX 8500-41335
PHILADELPHIA, PA 19178-1335
```

ECK REFRIGERATION INC
1705 WAPAKONETA AVE.
SIDNEY, OH 45365


ECLIPSE COMBUSTION INC
INNOVATIVE THERMAL SOLUTIONS
PO BOX 71424
CHICAGO, IL 60694-1424


ECLIPSE COMPUTER RESOURCES
3700 SCHEELE DR.
JACKSON, MI 49202


ECLIPSE INC
PO BOX 71424
CHICAGO, IL 60694-1424


ECOBOARDS
SIMON STOLLSTRASSE 1
AUSTRIA AIGEN 04160-0000
AUSTRIA


ECOCICLA SA DE CV
BLVD. FRANCISCO GONZALEZ BOCANEGRA 4405
SAN ISIDRO
LEON, GUANAJUATO
MEXICO


ECONO LODGE
170 CENTER ST.
AUBURN, ME 04210


ECONOMICS PRESS INC, THE
12 DANIEL RD
FAIRFIELD, NJ 07004-2565


ECORESIN
4326 US HIGHWAY 311
RANDLEMAN, NC 27317


ECOS ELECTRONICS
205 W. HARRISON ST.
OAK PARK, IL 60304

```
ECP HARDWARE
1825 BRINSTON DR
TROY, MI 48083


ECS INC
994 JEFFERSON ST.
FALLRIVER, MA 02721


ED FARLEY


ED HARGETT
408 LONGTOWN ROAD WEST
BLYTHEWOOD, SC 29016


EDAG MEXICO SA DE CV
AV. EBANO S/N LOTE A INT. 10
PARQUE INDUSTRIAL FINSA 72710-0000
MEXICO


EDDIES WHEEL & DEAL
C/O EDWARD DESROSIERS
PO BOX 1123
AUBURN, ME 04210


EDGAR BOBADILLA GARCIA
LEON, GUANAJUATO
MEXICO


EDGEFIELD COUNTY TREASURER
PO BOX 22
EDGEFIELD, SC 29824


EDGEFIELD COUNTY WATER & SEWER AUTH
PO BOX 416
EDGEFIELD, SC 29824


EDGEFIELD MANUFACTURING CO INC
PO BOX 42
EDGEFIELD, SC 29824


EDGEFIELD OFFICE SUPPLY
PO BOX 507
EDGEFIELD, SC 29824
```

EDICT SYSTEMS
2680 INDIAN RIPPLE RD.
DAYTON, OH 45440-3605


EDISON STATE COMMUNITY COLLEGE
1973 EDISON DR.
PIQUA, OH 45356


EDMOND FROST


EDMUNDS, ANNE M.
85 SWIFT RIVER RD
BYRON, ME 04275


EDMUNDS, ANNE M.
[ADDRESS ON FILE]


EDMUNDS, CHRISTOPHER J.
85 SWIFT RIVER RD
BYRON, ME 04275


EDMUNDS, CHRISTOPHER J.
[ADDRESS ON FILE]


EDMUNDS, JUSTIN F.
85 SWIFT RIVER RD
BYRON, ME 04275


EDMUNDS, JUSTIN F.
[ADDRESS ON FILE]


EDS SHARPENING SHOP
1054 DENVER AVE.
LOVELAND, CO 80537


EDUARDO FARIAS DEL BOSQUE
PRIVADA CONSTITUYENTES NO.7
COLONIA TOPO CHICO ,CP25000
SALTILLO COAHUILA CP25000
MEXICO

EDUCATION & RESEARCH FOUNDATION
OF THE MSCPA
153 US ROUTE 1 SUITE 8
SCARBOROUGH, ME 04074-9053


EDUCATIONAL & RESEARCH, THE
FOUNDATION
PO BOX 7406
PORTLAND, ME 04112


EDWARD D SEGEN CO LLC
PO BOX 691405
CINCINATTI, OH 45269-1405


EDWARD HEBERT & SONS CO INC
9 GOULD AVE.
LEWISTON, ME 04240


EDWARD LITTLE HIGH SCHOOL
PROJECT GRADUATION
77 HARRIS STREET
AUBURN, ME 04210


EDWARD SHULKIN
14 OLD FRAMINGHAM RD.
SUDBURY, MA 01776


EDWARD W DANIEL LLC
PO BOX 931792
CLEVELAND, OH 44193-1162


EDWARDS, DANA L.
710 HATCH ROAD
AUBURN, ME 04210


EDWARDS, DANA L.
[ADDRESS ON FILE]


EDWARDS, JENNIFER G.
104 CARSLEY ROAD
HARRISON, ME 04040


EDWARDS, JENNIFER G.
[ADDRESS ON FILE]

EDWARDS, JOSHUA
1281 MAPLE LEAF
SIDNEY, OH 45365


EDWARDS, JOSHUA
[ADDRESS ON FILE]


EDWARDS, MICHAEL
248 KINSEY DR
SUMTER, SC 29150


EDWARDS, MICHAEL
[ADDRESS ON FILE]


EDWARDS, SHANNA
403 MILLETTE AVE
ANNA, OH 45302


EDWARDS, SHANNA
[ADDRESS ON FILE]


EEOC TRAINING INSTITUTE
PO BOX 83933
GAITHERSBURG, MD 20883-3933


EESCO
PO BOX 530409
ATLANTA, GA 30353


EFB FORKLIFT REPAIR
PO BOX 739
SABATTUS, ME 04280


EFC INTERNATIONAL
4150 Chandler Drive
UNITED STATES OF AMERICA
Hanover Park, IL 60133


EFC INTERNATIONAL
4150 CHANDLER DRIVE
HANOVER PARK, IL 60133

EFFICIENT QUALITY SERVICES
12300 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


EFTEN
1091 CENTRE RD.
AUBURN HILLS, MI 48326


EGS GAUGING INC
PO BOX 360264
PITTSBURGH, PA 15251-6264


EHS TECHNOLOGY GROUP, LLC
965 CAPSTONE DRIVE, SUITE 420
PO BOX 187
MIAMISBURG, OH 45343


EICHELBERGER, TAMMY L.
423 FIFTH AVE
SIDNEY, OH 45365


EICHELBERGER, TAMMY L.
[ADDRESS ON FILE]


EILEEN BOYLE
17 UPPER LOOP WAY
COLUMBIA, SC 29210


EJOT FASTENERS DE MEXICO Y COMPANIA
AV. DEL SIGLO NO. 180
PARQUE INDUSTRIAL
MILLENNIUM
SAN LUIS POTOSI, MEXICO 78395


EJOT FASTENERS DE MEXICO Y COMPANIA, S.
AV. DEL SIGLO NO. 180. PARQUE INDUSTRIAL
MILLENNIUM. SAN LUIS POTOSI
MEXICO
 78395


ELA
PO BOX 546
SPRINGVALE, ME 04083

ELBERT HOLLAND
SC


ELCO
9 ENTERPRISE ST.
LEWISTON, ME 04240


ELDON SPECIALTIES INC
PO BOX 567
GRAHAM, NC 27253


ELECTRIC ENTERPRISE
1410 STRAFORD AVE.
STRAFORD, CT 06615


ELECTRIC MOTOR SERVICE
P.O. BOX 110
PIQUA, OH 45356


ELECTRIC MOTOR SERVICE
PO BOX 110
PIQUA, OH 45356


ELECTRICAL CONTRACTORS OF MAINE
STEVEN LABBE
RR 2 BOX 3680
LITCHFIELD, ME 04350


ELECTRICAL DIAGNOSTIC SURVEYS LTD
6730 ROOSEVELT AVE
SUITE 100
MIDDLETOWN, OH 45005


ELECTRICAL DISTRIBUTORS INC
PO BOX 7110
LEWISTON, ME 04243-7110


ELECTRICAL SYSTEMS OF MAINE
PO BOX 1395
AUBURN, ME 04211-1395


ELECTRIVERT INC
2330 ELLIOT
TROY, MI 48083

ELECTRO CONTROLS
1625 FERGUSON CT.
UNITED STATES OF AMERICA
SIDNEY, OH 45365


ELECTRO CONTROLS
1625 FERGUSON CT.
SIDNEY, OH 45365


ELECTRO DRIVES SYSTEMS
BROOKS ST.
WORCESTER, MA 01606


ELECTRO STATIC TECHNOLOGY INC
PO BOX 858
AUBURN, ME 04210


ELECTRO TERM
90 MEMORIAL DR.
SPRING, MA 01104


ELECTROMATIC EQUIPMENT INC
600 OAKLAND AVE
CEDARHURST, NY 11516


ELECTROMECANICA Y MAQUINADOS DE IRAPUATO
ATTN JESSICA GABRIELA
QUINTA AVENIDA 172
SAN JOSE QUERETARO
QUERETARO, MEXICO 36650


ELECTRONIC COMMERCE WORLD
FORMERLY EDI WORLD
2021 COOLIDGE ST.
HOLLYWOOD, FL 33020-2400


ELEMENT K JOURNALS
DEPT 1380
DENVER, CO 80291-1380


ELEMENT MATERIAL TECH. WARREN INC
27485 GEORGE MERRILL DRIVE
WARREN, MI 48092

ELETRIC MOTOR SUPPLY COMPANY
4650 MAIN STREET NE
FRIDLEY, MN 55421


ELEUTERIO URBINA GARCIA
EXTINTORES URBINA
PRIVADA MARTILLO 106
PALOMARES
LEON, GUANAJUATO, MEXICO 37240


ELEVATOR INSPECTION PROGRAM DEPT
OF PROFESSIONAL & FINANCIAL
35 STATE HOUSE STATION
AUGUSTA, ME 04333-0035


ELFIQ NETWORKS
1155 UNIVERSITY SUITE 712
MONTREAL, QC H3B 3A7
CANADA


ELITE INSPECTION SERVICES INC
220 INDUSTRIAL WAY
PORTLAND, ME 04101


ELJE HYDRAULICS & PNEUMATICS
21 EVERGREEN DR.
PORTLAND, ME 04103


ELLIOT DAVIS LLC
PO BOX 6286
GREENVILLE, SC 29606-6286


ELLIOTT METAL WORKS
PO BOX 8675
GREENVILLE, SC 29604


ELLSWORTH ADHESIVES
W129 N10825 WASHINGTON DR
GERMANTOWN, WI 53022


ELM INTERNATIONAL INC
PO BOX 1740
EAST LANSING, MI 48826

```
ELSASS, CAROLYN A.
2390 EASTWOOD TRAIL
SIDNEY, OH 45365


ELSASS, CAROLYN A.
[ADDRESS ON FILE]


ELSEVIER SCIENCE INC
PO BOX 7247-7093
PHILADELPHIA, PA 19170-7093


ELSON, PHILIP S.
211 EAST MAIN STREET
PO BOX 43
PORT JEFFERSON, OH 45360


ELSON, PHILIP S.
[ADDRESS ON FILE]


ELY ENTERPRISES INC
3809 BROADWAY AVE
LORAIN, OH 44052


EMC CORPORATION
176 SOUTH STREET
HOPKINTON, MA 01748


EMD OPTIMA
24 ROCKLAND ST.
HANOVER, MA 02339


EMEC HIGH PERFORMANCE
ATTN ENRIQUE ROBLES DIAZ
BLV DIAZ ORDAZ 1212 1214 CENTRO
IRAPUATO, GUANAJUATO
MEXICO


EMED CO INC
39209 TREASURY CENTER
CHICAGO, IL 60694-9200


EMERGENCY POWER INDUSTRIES
72 ROCKLAND ROAD PO BOX 594
WEARE, NH
```

EMERGENCY POWER INDUSTRIES
72 ROCKLAND ROAD
PO BOX 594
WEARE, NH 03281


EMERGENT SYSTEMS CORP.
3 PARKLANE BLVD.
SUITE 1120 WEST
DEARBORN, MI 48126


EMERSON & CUMING COMPOSITE
MATERIALS INC.
59 WALPOLE ST.
CANTON, MA 02021-1838


EMERSON CHEVROLET BUICK PONTIAC INC
PO BOX 860
AUBURN, ME 04212-0860


EMERSON TOYOTA SALES INC
279 CENTER ST.
AUBURN, ME 04210


EMERY WORLDWIDE
BOX 371232M
PITTSBURGH, PA 15250


EMHART IND INC
12337 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


EMILY GORBY


EMMA HILL MANUFACTURING, LLC
600 SEWON BOULEVARD
LAGRANGE, GA 30240


EMPIRE STATE FIBERS & YARNS
PO BOX 173
WYNANTSKILL, NY 12198


EMPLOYMENT TIMES
PO BOX 1178
AUBURN, ME 04211-1178

EMPOWER RETIREMENT, LLC
C/O GREAT-WEST TRUST COMPANY, LLC
PO BOX 561148
DENVER, CO 80256-1148


EMS AMERICAN GRILON INC
PO BOX 751609
CHARLOTTE, NC 28275


EMS-CHEMIE NORTH AMERICA, INC.
PO BOX 751609
CHARLOTTE, NC 28275


ENCO MANUFACTURING CO
7 INDUSTRIAL WAY
SALEM, NH 03079


ENCO MFG
1 HILLDALE AVE.
PLASTOW, NH 03865


ENCORE LEASING GROUP
6340 SUGARLOAF PARKWAY 200
DULUTH, GA 30097


ENDURA COATINGS INC
2029 RIGGS
WARREN, MI 48091


ENECON NE
654 WEST MONTAUK HIGHWAY
LINDENHURST, NY 11757


ENERGY MANAGEMENT CONSULTANT, INC.
120 THADEUS ST SUITE 1
SO. PORTLAND, ME 04106


ENERTROLS INC
38284 ABRUZZ DR.
WESTLAND, MI 48185


ENFLO CORPORATION
PO BOX 490
BRISTOL, CT 06010

ENGINEERED NONWOVENS INC
PO BOX 1538
WESTFIELD, MA 01086-1538


ENGINEERED PRODUCTS
3325 ST. CLAIR AVE.
CLEVELAND, OH 44114


ENGINEERING AUTOMATION REPORT
PO BOX 3593
ENGLEWOOD, CO 80155-3593


ENGLEWOOD ELECTRIC COMPANY
PO BOX 530409
ATLANTA, GA 30353


ENRIQUE JULIAN


ENSR CORP
19045 REED HARTMAN HIGHWAY
SUITE 5
CINCINNATI, OH 45242


ENTEC SERVICES
16-D COMMERCE AVE.
HUEYTOWN, AL 35023


ENTELA INC
PO BOX 67000
DEPT 251601
DETROIT, MI 48267-2516


ENTERGRATED
32108 ALVARADO BLVD 277
UNION CITY, CA 94587


ENTERPRISE LEASING COMPANY-SC
PO BOX 100243
ATLANTA, GA 30384-0243


ENVIRO TECH INDUSTRIES
1125 SHERMAN RD
RUSSIA, OH 45363

ENVIRO ZYME INTERNATIONAL INC
PO BOX 169
STORMVILLE, NY 12582


ENVIRO-PACK MATERIAL HANDLING
320 MCKELLAR ST.
PETERBOROUGH, ON K9J 6X7
CANADA


ENVIRO-SAFE CORPORATION
263 HOWARD ST.
LOWELL, MA 01851


ENVIROMENTAL AIR PRODUCTS
8044 MONTGOMERY RD.
CINCINNATI, OH 45236


ENVIROMENTAL PROTECTION
P.O. BOC 712
MOUNT MORRIS, IL 61054-0712


ENVIROMENTAL RESOURCE CENTER
101 CENTER POINTE DR.
CARY, NC 27513-5706


ENVIRONMENTAL PROTECTION, NRSC
155 STATE HOUSE STATION
AUGUSTA, ME 04333-0155


EPOCH DISTRIBUTORS
1434 PORTAGE AVE.
SOUTH BEND, IN 46616


EPPS, ZAHBRIA S.
915 JUBILEE DRIVE
SUMTER, SC 29150


EPPS, ZAHBRIA S.
[ADDRESS ON FILE]


EQUIPOS NEUMATICOS E INDUSTRIALES GUREGO
BLVD FRANCISCO VILLA 506
COL. LEON MODERNO
LEON, GUANAJUATO 37480-0000
MEXICO

EQUITECH INTERNATIONAL
903 MAIN ST SOUTH
NEW ELLENTON, SC 29809


ER FIELD FIRE SAFETY SYSTEM
106 TAYLOR HILL RD.
LEWISTON, ME 04240


ERCO INC
PO BOX 156
BELMONT, MA 02178


EREMA NORTH AMERICA
23 OLD RIGHT RD. UNIT 2
IPSWICH, MA 01938-1164


EREMA NORTH AMERICA
ATTN: BOCKES DEB
23 OLD RIGHT RD. UNIT 2
IPSWICH, MA 01938-1164


ERENDIRA LIZETH GOMEZ ZUNIGA
MADERO 630
CENTRO
LEON, GUANAJUATO 37000-0000
MEXICO


ERHARDT & LEIMER INC
PO BOX 3182
SPARANBURG, SC 29304


ERI SAFETY VIDEOS
PO BOX 1257
LEXINGTON, SC 29071


ERIC F. GREENBERG, P.C.
303 EAST WACKER DRIVE SUITE 1020
CHICAGO, IL 60601


ERIC GREULICH


ERIC HOSMER

ERIC RADER


ERIC SHAULA


ERIC WATERCUTTER


ERIC WELSH


ERIEZ MAGNETICS
2200 ASBURY RD
ERIE, PA 16506-1440


ERIN PHILLIPS


ERNEST ANDERSON
4350 ELLIOT HWY
LYNCHBURG, SC 29080


ERNST & YOUNG
PNC BANK
PO BOX 827006
PHILADELPHIA, PA 19182-7006


ERNST FLUID POWER
3815 WYSE RD.
DAYTON, OH 45413


EROLLS INC
150 QUABBIN BLVD
RANDALL POND INDUSTRIAL PARK
ORANGE, MA 01364


ERTER, DYLAN T.
884 COUNTY ROAD 245
DE GRAFF, OH 43318


ERTER, DYLAN T.
[ADDRESS ON FILE]

ERVIN, KEITH L.
3780 MCCRAYS MILL RD
SUMTER, SC 29154


ERVIN, KEITH L.
[ADDRESS ON FILE]


ESA EMPLOYMENT SCREENING ASSOCIATES
8010 BLUE ASH ROAD
CINCINNATI, OH 45326


ESHA
160 LARRABEE RD.
BUILDING C
WESTBROOK, ME 04092


ESI NORTH AMERICA INC.
32605 W 12 MILE ROAD
FARMINGTON HILLS, MI 48334


ESPECIALIDADES GRAFICAS DEL CENTRO
DOLOMITA 615
SAN ALBERTO
SAN LUIS POTOSI 78147-0000
MEXICO


ESSCO CALIBRATION
DEPT AR
27 INDUSTRIAL DR.
CHELMSFORD, MA 01824-3611


ESTES
P.O. BOX 105160
ATLANTA, GA 30348-5160


ESTES
PO BOX 105160
ATLANTA, GA 30348-5160


ESTES AIR FORWARDING LLC
PO BOX 26206
RICHMOND, VA 23260

ESTES, RONALD L.
5 HAINES CORNER RD
LIVERMORE FALLS, ME 04254


ESTES, RONALD L.
[ADDRESS ON FILE]


ETHOX CHEMICALS LLC
P.O. BOX 5094
GREENVILLE, SC 29606


ETHOX CHEMICALS LLC
PO BOX 5094
GREENVILLE, SC 29606


ETHOX CHEMICALS LLC
ATTN: SONYA JOHNSON
PO BOX 5094
GREENVILLE, SC 29606


ETP
1139 NEW TOWN CIRCLE, NE
PO BOX 1719
CALHOUN, GA 30703-1719


EU AUTOMATION
871 BUSSE ROAD
ELK GROVE VILLAGE, IL 60007


EU AUTOMATION INC.
95 WASHINGTON ST. 4 SOUTH
BUFFALO, NY, NY 14203


EUBANK, DOUGLAS
2163 ST RT 49
ARCANUM, OH 45304


EUBANK, DOUGLAS
[ADDRESS ON FILE]


EUROFINISH SA DE CV
1A. PRIV. ANDRES QUINTANA ROO 58
COL. SAN ISIDRO.
QUERETARO 76240-0000
MEXICO

EUROTECH DESIGN INC
26532 GROESBECK HWY
WARREN, MI 48049


EUROTHERM CONTROLS INC
PO BOX 64128
BALTIMORE, MD 21264


EUROTHERM DRIVE INC
9225 FORSYTH PARK DR.
CHARLOTTE, NC 28273


EVANS ANALYTICAL GROUP LLC
DEPT. LA 22489
PASADENA, CA 91185-2489


EVANS, MELISSA
226 S.PURDY STREET
SUMTER, SC 29150


EVANS, MELISSA
[ADDRESS ON FILE]


EVANS, RYAN
15045 SIDNEY-PLATSVILLE RD
SIDNEY, OH 45365


EVANS, RYAN
[ADDRESS ON FILE]


EVELYNS NEW & USED FURNITURE
371 NORTH AVE.
SKOWHEGAN, ME 04976


EVERETT CHARLES TECHNOLOGIES
700 E. HARRISON AVE.
POMONA, CA 91767


EVERETT PATTERN & MFG. INC
194 SOUTH MAIN ST.
ROUTE 114
MIDDLETON, MA 01949-2451

```
EVERGREEN CUSTOM PRINTING
63 BROAD ST.
AUBURN, ME 04210


EVERGREEN PLASTICS
PO BOX 92908
CLEVELAND, OH 44194-2908


EVERHARD PRODUCTS
1016 NINTH ST. SW
CANTON, OH 44707


EX FACTORY
1805 SARDIS ROAD NORTH
CHARLOTTE, NC 28270


EXAIR CORPORATION
LOCATION 00766
CINCINNATI, OH 45246-0766


EXAMINETICS INC
10561 BARKEY PL STE 400
OVERLAND PARK, KS 66212


EXAMWORKS CLINICAL SOLUTIONS LLC
2397 HUNTCREST WAY, SUITE 200
LAWRENCEVILLE, GA 30043


EXCAL VISUAL COMMUNICATIONS
PO BOX 19094
BOULDER, CO 80308-2094


EXCEL
96 D-2 RUE BLANCHARD
STE THERESE QUEBEC, QC J7E4R9
CANADA


EXCEL ENGINEERING INC
PO BOX 1060
ALLEN, MI


EXCEL ENGINEERING INC
PO BOX 1060
ALLEN PARK, MI 48101
```

EXCEL RP
6531 PARK AVE.
ALLEN PARK, IL 48101


EXCELL SERVICES LLC
621 LEVENHALL DR.
FAYETTEVILLE, NC 28314


EXCHANGE & OUTLOOK
PO BOX 59276
BOULDER, CO 80322


EXCHANGE PLASTICS
1914 AKRON PENINSULA RD.
AKRON, OH 44313


EXECUTIVE ENTERPRISES INC
EXECUTIVE ENTERPR. INC BLDG.
22 WEST 21ST STREET
NEW YORK, NY 10010-6990


EXECUTIVE INN
170 CENTER ST.
AUBURN, ME 04210


EXECUTIVE PROGRAM
PO BOX 3333
DELRAN, NJ 08370-0333


EXECUTIVE SOFTWARE
701 N. BRAND BLVD.
6TH FLOOR
GLENDALE, CA 91203-1242


EXHIBIT SOURCE OF MAINE
75 WEST COMMERCIAL ST.
PORTLAND, ME 04101


EXOVA
FORMERLY BODYCOTE TESTING
4214 SOLUTIONS CENTER 774214
CHICAGO, IL 60677-4002

EXPEDITORS
55 STANDISH COURT 11TH FLOOR
MISSISSAUGA, ON L5R4A1


EXPEDITORS
55 STANDISH COURT 11TH FLOOR
MISSISSAUGA, ON L5R4A-1


EXPEDITORS INTERNATIONAL
SUR 730, PISO 3
COLONIA DEL VALLE
DELEGACION BENITO JUAREZ, CM 03100-0000
MEXICO


EXPEDITORS INTERNATIONAL
795 JUBILEE DRIVE
PEABODY, MA 01960


EXPEDITUS TRANSPORT, LLC
660 SYLVANIA AVE
STE 268
SYLVANIA, OH 43560


EXPERT MACHINE & FABRICATION
102 W ACADEMY STR
LATTA, SC 29565


EXPERT MACHINE & FABRICATION
ATTN: SCOTT SARVISEM
102 W ACADEMY STR
LATTA, SC 29565


EXPRESS COMPUTER SUPPLY
PO BOX 630
HURST, TX 76053


EXPRESS ELECTRIC CONSTRUCTORS INC
P.O. BOX 1045
SKOWHEGAN, ME 04976


EXPRESS ELECTRIC CONSTRUCTORS INC
PO BOX 1045
SKOWHEGAN, ME 04976

EXPRESS EMPLOYMENT PROFESSIONALS
P.O. BOX 535434
UNITED STATES OF AMERICA
ATLANTA, GA 30353-5434


EXPRESS EMPLOYMENT PROFESSIONALS
PO BOX 535434
ATLANTA, GA 30353-5434


EXPRESS GAGE INC
25655 SHERWOOD
WARREN, MI 48089


EXTINTORES URBINA
ATTN ARKEN JOSUE URBINA HERNANDEZ
HERREROS 712 COL. EL COESILLO
LEON, GUANAJUATO 37260-0000
MEXICO


EXXON MOBIL
PROCESSING CENTER
PO BOX 688938
DES MOINES, IA 50368-8938


EYE CARE & SURGERY ASSOCIATES
PO BOX 633914
CINCINNATI, OH 45263-3914


EZ AUOTMATION
28617 NETWORK PLACE
CHICAGO, IL 60673-1286


F N SHEPPARD & CO
PO BOX 18520
ERLANGER, KY 41018


F&B
AKA FRANK BAKER
4087 W. FRANKLIN ST.
BELLBROOK, OH 45305


F.O.P 138
PO BOX 15
SIDNEY, OH 45365

```
F.P. MILLER COMPANY
420 INGHAM STREET
JACKSOM, MI 49201


FABER PUMP & EQUIPMENT
6027 SCHUMACHER PARK
WEST CHESTER, OH 45069


FABRICATORS & MANUFACTURERS ASSOCIA
ATTN: KELLY RYAN
PO BOX 626
ROCKFORD, IL 61105


FABRICS TRUST ACCOUNT



FABRIWELD
360 EASTPARK DR.
NORWALK, OH 44857


FAI MATERIALS TESTING LABORATORY
825 CHANCE ROAD
MARIETTA, GA 30066


FAIR, DONNA E.
10221 MILLCREEK RD
SIDNEY, OH 45365


FAIR, DONNA E.
[ADDRESS ON FILE]


FAIRPOINT COMMUNICATIONS INC
PO BOX 11021
LEWISTON, ME 04243-9472


FAIRRIS, GREGORY
2522 MALLETTE RD
MANNING, SC 29102


FAIRRIS, GREGORY
[ADDRESS ON FILE]
```

```
FAIRWAY EQUITIES LLC
ATTN A. BRANT BRYAN
16250 DALLAS PKWY, STE 102
DALLAS, TX 75248


Fairway Equities, LLC
16250 Dallas Parkway, Suite 102
Attn: A. Brant Bryan
Dallas, TX 75248


FAIRWEATHER
PO BOX 598
WEST WAREHAM, MA 02576


FAITH GROUP COMPANY
195 RT 9 STE 205
MANALAPAN, NJ 07726


FAITH GROUP USA
1979 EASTWOOD ROAD, SUIT 201
UNITED STATES OF AMERICA
WILMINGTON, NC 28403


FAITH GROUP USA
1979 EASTWOOD ROAD, SUIT 201
WILMINGTON, NC 28403


FAITH GROUP USA
ATTN: KRISTIE WASH
1979 EASTWOOD ROAD, SUIT 201
WILMINGTON, NC 28403


FALCON PRINTING
PO BOX 560
AUBURN, ME 04212-0560


FAMCO & SONS
PO BOX 56
EAST BALDWIN, ME 04024


FAMIC TECHNOLOGIES
9999 BOUL CAVENDISH
SUITE 350
ST. LAURENT, QC H4M 2X5
CANADA
```

```
FAMILY COURT/CHILD SUPPORT
PO BOX 387
BISHOPVILLE, SC 29010


FANCY STITCHERS INC
PO BOX 1711
LEWISTON, ME 04241


FANNON VALUATION GROUP
100 COMMERCIAL ST. STE 307
PORTLAND, ME 04101


FANUC MEXICO, S.A. DE C.V.
FRM9212036FA
CIRCUITO AGUASCALIENTES NORTE NO. 136
PARQ. INDUST. DEL VALLE AGUASCALIENTES
SAN FRAN. DE LOS ROMO, AGUASCALIENTES, M 20358


FANUC ROBOTICS N AMERICA INC
16272 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


FARO MAQUINADOS ESPECIALES
ATTN ARTURO ESAU ROBLEDO GARCIA
BLVD VICENTE VALTIERRA 1710
EL COECILLO, LEON GUANAJUATO 37260-0000
MEXICO


FARO MAQUINADOS ESPECIALES
ATTN ARTURO ESAU ROBLEDO GARCIA
BLVD VICENTE VALTIERRA 1710
EL COECILLO, LEON GUANAJUATO 37260-0000
MEXICO


FARO TECHNOLOGIES INC
PO BOX 116908
ATLANTA, GA 30368-6908


FAST HEAT
4723 PAYSPHERE CIRCLE
CHICAGO, IL 60674-4723


FAST PACK LLC
FORMERLY MARKWELL MFG
PO BOX 209
NORTHBORO, MA 01532
```

FASTENAL CO
PO BOX 978
WINONA, MN 55987-0978


FASTENAL COMPANY
PO BOX 1286
WINONA, MN 55987-1286


FASTSIGNS
413 WESTERN AVE
JETPORT PLAZA
SO.PORTLAND, ME 04107


FATIMA WELLS


FAUST, HARRELSON, FULKER, MCCARTHY &
SCHLEMMER, LLP
PO BOX 8
12 S. CHERRY STREET
TROY, OH 45373


FAZOLIS
1887 W MAIN ST
TROY, OH 45373


FAZTEK
6935 LINCOLN PARKWAY
FORT WAYNE, IN 46804


FCR GOODMAN
DIVISION OF KTI RECYCLING OF N
PO BOX 1364
WILLISTON, VT 05495


FDL AUTOMATION & SUPPLY
C/O CBT COMPANY
7152 SOLUTIONS CENTER
CHICAGO, IL 60677-7001


FEDEX
P.O. BOX 371461
PITTSBURGH, PA 15250-7461

```
FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-7461


FEDEX
ATTN: WOLDON SARMIENTO
PO BOX 371461
PITTSBURGH, PA 15250-7461


FEDEX CUSTOM
PO BOX 645135
PITTSBURGH, PA 15264-5135


FEDEX ERS
PO BOX 371741
PITTSBURGH, PA 15230-7741


FEDEX FREIGHT
P.O. BOX 223125
PITTSBURGH, PA 15250-2125


FEDEX FREIGHT
PO BOX 223125
PITTSBURGH, PA 15250-2125


FEDEX KINKOS
CUSTOMER ADMIN. SERVICES
PO BOX 672085
DALLAS, TX 75267-2085


FEDEX NATIONAL
PO BOX 223143
PITTSBURGH, PA 15262


FEDEX SUPPLY CHAIN
PO BOX 645123
PITTSBURGH, PA 15264-5123


FEDEX TRADE NETWORKS
15704 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


FENCE MASTER
561 PRINGLE DR
SUMTER, SC 29150
```

FERGUSON
172 ST. JOHN STREET
PORTLAND, ME 04102


FERGUSON CONSTRUCTION
PO BOX 726
SIDNEY, OH 45365


FERGUSON ENTERPRISES
FERGUSON XPRESS
PO BOX 100286
ATLANTA, GA 30384-0286


FERGUSON ENTERPRISES INC 1390
INDUSTRIAL HUR OF CAROLINAS
PO BOX 100286
ATLANTA, GA 30384-0286


FERN GAUTHIER


FERRELL GAS
6948 STAEGER ROAD
CELINA, OH 45822


FETHERSTONHAUGH
PO BOX 2999 STATION D
OTTAWA, ON K1P5Y6
CANADA


FETTERS, SHERRI E.
120 SHERMAN ST.
PIQUA, OH 45356


FETTERS, SHERRI E.
[ADDRESS ON FILE]


FI TECH INC
2400 PARI WAY
MIDLOTHIAN, VA 23112


FIBER ADVISORS LLC

FIBER COLOR TRADING, INC.
PO BOX 3881
DALTON, GA 30719


FIBER CONVERSION INC
15 EAST ELM ST.
BROADALBIN, NY 12025


FIBER ECONOMICS BUREAU INC
1530 WILSON BLVD.
SUITE 690
ARLINGTON, VA 22209


FIBER ECONOMICS BUREAU INC
C/O AMERICAN FIBER MFG.
ASSOCIATION INC
1150 17TH ST, N.W. SUITE 310
WASHINGTON, DC 20036


FIBER INNOVATION TECHNOLOGY
398 INNOVATION DR
JOHNSON CITY, TN 37604


FIBER RESOURCES INTERNATIONAL
2999 PIEDMONT RD.
ATLANTA, GA 30305


FIBERQUEST INC
P.O.BOX 60377
CHARLOTTE, NC 28260-0377


FIBERTECH TEKNOLOJI TEKSTIL
ITH.IHR.SAN.VE TIC LTD STI
YENISEHIR MAR.
74018 SOK ARYA APRT KAT3 NO 17/16
DULKADIROGLU/KAHRAMANMARAS, TURKEY


FIBERTECH TEKNOLOJI TEKSTIL ITH.IHR.SAN.
YENISEHIR MAR.74018 SOK ARYA APRT KAT3 N
TURKEY
DULKADIROGLU/KAHRAMANMARAS


FIBERVISIONS INCORPORATED
DEPT. AT 40206
ATLANTA, GA 31192-0206

```
FIBERVISIONS INCORPORATED
ATTN: CHERYL P. KNIGHT
DEPT. AT 40206
ATLANTA, GA 31192-0206


FIBEX INC.
PO BOX 2202
AIKEN, SC 29802-2202


FIBRO
PO BOX 5924
ROCKFORD, IL 61125


FIBRO CHEM INC
1804 KIMBERLY PARK DR.
DALTON, GA 30720


FIELDCREST CANNON INC
PO BOX 99064
CHICAGO, IL 60693-9064


FIELDING'S OIL CO. INC.
P.O. BOX 364
U.S. ROUTE 1
SCARBOROUGH, ME 04070-0364


FIELDINGS OIL CO. INC.
PO BOX 364
U.S. ROUTE 1
SCARBOROUGH, ME 04070-0364


FIFE COMPANY
PO BOX 78536
MILWAUKEE, WI 53278-0536


FIKE CORP
PO BOX 1265
BLUE SPRINGS, MO 64013


FIKE CORPORATION C/O BCN
76 OLD DOVER RD.
ROCHESTER, NH 03867
```

FILTER BELTS INC
PO BOX 23072
HARAHAN, LA 70183


FILTER MEDIA CONSULTING INC
PO BOX 2189
LA GRANGE, GA 30241


FILTER SALES & SERVICE
P.O. BOX 1855
SUMTER, SC 29151-1855


FILTER SALES & SERVICE
PO BOX 1855
SUMTER, SC 29151-1855


FINOTTI, VICKIE
345 COMMANDER CT.
SUMTER, SC 29153


FINOTTI, VICKIE
[ADDRESS ON FILE]


FINZER ROLLER INC
6556 SOLUTION CENTER
CHICAGO, IL 60677-6005


FIRESAFE EQUIPMENT
P.O. BOX 1355
AUBURN, ME 04211-1355


FIRESAFE EQUIPMENT
PO BOX 1355
AUBURN, ME 04211-1355


FIRESIDE INN & SUITES
1777 WASHINGTON ST.
AUBURN, ME 04210


FIRESIDE STOVE SHOP
1220 CENTER ST.
AUBURN, ME 04210

FIRESTONE BUILDING PRODUCTS CO
PO BOX 93661
CHICAGO, IL 60673


FIRESTONE FIBERS & TEXTILES CO
PO BOX 450
HOPEWELL, VA 23860


FIRST AMERICAN TITLE INSURANCE COMPANY
ATT: ACCOUNTS RECEIVABLE DEPARTMENT
PO BOX 677858
DALLAS, TX 75267-7858


FIRST CALL AUTO SUPPLY INC
AKA NAPA AUTO
1556 W. MICHIGAN AVE.
SIDNEY, OH 45365


FIRST CHOICE ROBOTICS
68 EASTMANVILLE STREET
COOPERSVILLE, MI 49404


FIRST CHOICE SUPPLY
C/O UNITY NATIONAL BANK
ATTN: COMMRCIAL LOAN OPS
P.O. BOX 157
PIQUA, OH 45356-4660


FIRST DATA MERCHANT SERVICES
2030 POWERS FERRY RD.
BUILDING 300 SUITE 325
ATLANTA, GA 30339


FIRST INSURANCE FUNDING CORP
PO BOX 7000
CAROL STREAM, IL 60197-7000


FIRST TROY CORP
DBA BROOKWOOD CORPORATE LEASIN
997 N. MARKET ST. SUITE 4
TROY, OH 45373


FIRSTMERIT EQUIPMENT FINANCE
3 CASCADE PLAZA  3
AKRON, OH 44308

FIRSTMERIT EQUIPMENT FINANCE
3 CASCADE PLAZA 3
AKRON, OH 44308


FISH, LISA J.
59 AUBURN RD
PERU, ME 04276


FISH, LISA J.
[ADDRESS ON FILE]


FISHER - TITUS MEDICAL CENTER
272 BENEDICT AVE.
NORWALK, OH 44857-2374


FISHER SCIENTIFIC
PO BOX 3648
BOSTON, MA 02241-3648


FISHERY, THE
250 CENTER ST.
AUBURN, ME 04210


FISKE MOBILE HEARING SERVICES
62 PORTSMOUTH AVE.
STRATHAM, NH 03885


FITCH COMPANY
631 HAMMOND ST.
BANGOR, ME 04401


FITCH COMPANY, THE
586 HAMMOND ST.
BANGOR, ME 04401


FITNESS STYLZ
17 DEPOT RD.
LIVERMORE FALLS, ME 04254


FIVE STAR FOOD SERVICE
403 JERSEY ST.
CHERAW, SC 29520

FIXED POINT INC
PO BOX 58
COWPENS, SC 29330


FLAGSHIP AUTOMATION
39 SIMON ST.
SUITE 1
NASHUA, NH 03060


FLAKES, RAINA N.
24 WEST PATRICIA DRIVE
SUMTER, SC 29150


FLAKES, RAINA N.
[ADDRESS ON FILE]


FLAVIO BERNARDO HERRERA CAMARGO
BLVD. HERMANOS ALDAMA 907
SAN NICOLAS
LEON, GUANAJUATO 37480-0000
MEXICO


FLAXCRAFT INC
210 KNICKERBOCKER RD.
CRESSKILL, NJ 07626


FLEET BANK
61 HARRISON AVE
BOSTON, MA 02111-1909


FLEET FINANCIAL GROUP
FLEET CORP. RISK MANAGEMENT
50 KENNEDY DR.
PROVIDENCE, RI 02903


FLEET SOURCE INC
PO BOX 10200
MATTHEWS, NC 28106


FLETCHER CONSTRUCTION
800 TAWAWA DR
SIDNEY, OH 45365

FLEX FORM TECHNOLOGIES
4955 BECK DR
ELKHART, IN 46516


FLEX ROBOTICS
520 PHILLIPS AVE.
TOLEDO, OH 43612


FLIR COMMERICAL SYSTEMS,INC.
9 TOWNSEND WEST
NASHUA, NH 03063


FLOOR SYSTEMS INC
89 LISBON ST.
LISBON, ME 04250


FLOORS N MORE
123 S. WASHINGTON ST
NEW BREMEN, OH 45689


FLOORS UNLIMITED INC
25 HAMPSHIRE ST.
AUBURN, ME 04210


FLORENCE HYDRAULICS
PO BOX 13407
FLORENCE, SC 29504


FLORIANS MARKET
286 MAIN ST.
AUBURN, ME 04210


FLOSSIE WILSON


FLOW AUTOMATION
970 SYSCON RD.
BURLINGTON, ON N2J326
CANADA


FLOW INTERNATIONAL CORP
PO BOX 749647
LOS ANGELES, CA 90074-9647

FLOW ROBOTIC SYSTEMS
FLOW INTERNATIONAL
DEPT. 25
PO BOX 34935
SEATTLE, WA 98124-1935


FLOW ROBOTIC SYSTEMS
FLOW INTERNATIOANL
DEPT. 25
PO BOX 34935
SEATTLE, WA 98124-1935


FLOWERS & BASKETS
29 WEST CALHOUN ST.
SUMTER, SC 29150


FLOYD INDUSTRIAL MAINTENANCE INC
PO BOX 1403
SUMTER, SC 29151


FLUID POWER & BEARINGS
1410 HIGHMARKET STREET
DEPT 255
GEORGETOWN, SC 29440


FLUID POWER PRODUCTS INC
34 BRIDGE COURT
SUMTER, SC 29150


FLUID PROCESS CONTROL CORP
15 W 700 79TH ST.
BURR RIDGE, IL 60527


FLUID TECHNOLOGY
250 BLEMONT ST.
BROCKTON, MA 02401


FLUKE ELECTRONICS
7272 COLLECTION CENTER DR.
CHICAGO, IL 60693


FLUORO PLASTICS
3601 G ST.
PHILADELPHIA, PA 19134

FOAMADE INDUSTRIES
DEPT. 102801
PO BOX 67000
DETROIT, MI 48267-1028


FOCUS TECHNOLOGY SOLUTIONS, INC.
93 LEDGE ROAD
SEABROOK, NH 03874


FOGT, DANIEL J.
914 MCKINNLEY STREET
SIDNEY, OH 45365


FOGT, DANIEL J.
[ADDRESS ON FILE]


FOGT, STEVE L.
915 DAISY DR
WAPAKONETA, OH 45895


FOGT, STEVE L.
[ADDRESS ON FILE]


FOGTS LAWN & GARDEN INC
10513 N. COUNTY RD. 25A
SIDNEY, OH 45365


FOLEY & LARDNER
500 WOODWARD AVE SUITE 2700
DETROIT, MI 48226-3489


FONSECA SALAZAR, MIGUEL
26375 HALSTED RD
FARMINGTON HILLS, MI 48331


FONSECA SALAZAR, MIGUEL
[ADDRESS ON FILE]


FORCEONE SOLUTIONS, INC.
PO BOX 19306
CHARLOTTE, NC 28219

FORD CREDIT
BOX 220564
PITTSBURGH, PA 15257-2564


FORD MOTOR CO
ENGINERING MATERIALS
PROGRAM HEADQUARTERS
101 UNION STREET
PLYMOUTH, MI 48170


FORD MOTOR COMPANY
CENTRAL ACCT. SERVICES
PO BOX 70511
CHICAGO, IL 60673


FORD MOTOR COMPANY
660 WOODWARD AVE.
SUITE 1800
DETROIT, MI 48226


FORD MOTOR COMPANY  Q1 REPLACEMENT
C/O LUTZ DATA SYSTEMS
31000 NORTHWESTERN HWY
FARMINGTON HILLS, MI 48334


FORD MOTOR COMPANY Q1 REPLACEMENT
C/O LUTZ DATA SYSTEMS
31000 NORTHWESTERN HWY
FARMINGTON HILLS, MI 48334


FOREIGN INK LTD
5735 WASHBURN AVE. SOUTH
MINNEAPOLIS, MN 55410-2636


FORESIGHT ENGINEERING
10 FLEMING STREET
LINCOLN, ME 04457


FORESTER MFG
PO BOX 657
WILTON, ME 04294


FORKLIFT TRAINING SYSTEMS
1911 WEST HIGH ST. SE
NEWARK, OH 43055

Formed Fiber Technologies LLC
CT Corporation System
40600 Ann Arbor Rd E, Ste 201
Plymouth, MI 48170


FORMED FIBER TECHNOLOGIES, LLC - AUBURN
125 ALLIED ROAD
PO BOX 1300
AUBURN, ME 04211-1300


FORMEL D MEXICO S DE RL DE CV
ATLIXCAYOTL 1499
RESERVA TERRITORIAL ATLIXCAYOT
MIGUEL HIDALGO, PUEBLA 72810-0000
MEXICO


FORMOSA - TECH
NO. 31-35 WANNEIM WANNAN TSUEN
LIOJIAN SHIANG
TAIWAN


FORMS & SUPPLY
PO BOX 563953
CHARLOTTE, NC 28256


FORREST TAYLOR
204 MCBETH TAYLOR RD
EASTOVER, SC 29044


FORT ROOFING&SHEET METAL WORKS INC
PO BOX 1407
SUMTER, SC 29151


FORTIER & SONS INC
1220 LISBON ST STE2
LEWISTON, ME 04240-5027


FORTONS EXPRESS INC
1632 MICHIGAN RD
PORT HURON, MI 48060


FORTRESS TECHNOLOGY INC
51 GRAND MARSHALL DR.
SCARBOROUGH, ON M1B 5N6
CANADA

FORTUNE
PO BOX 61420
TAMPA, FL 33661-1420


FOSKETT CONSULTING
28 HALEY ST.
LEWISTON, ME 04240


FOSS PERFORMANCE MATERIALS
11 MERRILL INDUSTRIAL DRIVE
HAMPTON, NH 03843


FOSTER NEEDLE CO INC
PO BOX 1027
MANITOWOC, WI 54221-1027


FOSTER SPECIAL INSTRUMENTS
9402 TOWNE SQ. AVE. SUITE E
CINCINNATI, OH 45242-6909


FOSTER, TRAVIS L.
958 PORT JEFFERSON ROAD APT 2
SIDNEY, OH 45365


FOSTER, TRAVIS L.
[ADDRESS ON FILE]


FOSTORIA INDUSTRIES INC
1200 N MAIN ST.
FOSTORIA, OH 44830


FOUNTAIN INN NATURAL GAS
100 S WESTON STREET
FOUNTAIN INN, SC 29644-1940


FOURNIER, ALICIA A.
126 WHITNEY STREET
AUBURN, ME 04210


FOURNIER, ALICIA A.
[ADDRESS ON FILE]

FOURNIER, DANIEL C.
17 JUDSON ST. APT 2
MECHANIC FALLS, ME 04256


FOURNIER, DANIEL C.
[ADDRESS ON FILE]


Fox Hill Greenville LLC
c/o Sudler Management Corp.
245 Green Village Road
PO Box 39
Chatham, NJ 07928-0039


FOX MICRO
508 N. BOWSER
RICHARDSON, TX 75081


FOX THERMAL INSTRUMENTS
PO BOX 1399
SEASIDE, CA 93955-1399


FOY, KANAVIS H.
660 WEST PARKWOOD ST
SIDNEY, OH 45365


FOY, KANAVIS H.
[ADDRESS ON FILE]


FPS
2433 N. MAYFAIR RD.
SUITE 111
MILWAUKEE, WI 53226


FRANCHISE TAX BOARD
TAX CLEARANCE UNIT MS C-4
PO BOX 1286
RANCHO CORDOVA, CA 95741-1286


FRANCIS BUCK


FRANCIS CONSTRUCTION
183 SHATTUCK LN.
CALAIS, ME 04619

FRANCIS OFFICE SUPPLIES
124 N. MAINE STREET
PIQUA, OH 45356


FRANCOTYP POSTALIA INC
PO BOX 4272
CAROL STREAM, IL 60197-4272


FRANK JARVIS
752 PINOAK PLACE
WASHINGTON COURT HOUSE, CO 45377


FRANK SWANCEY
15 HOWARD STREET
LEWISTON, ME 04240


FRANK WHEELER CORP
2950 E. TIOGA ST.
PHILADELPHIA, PA 19134


FRANK YOCONO


FRANK, TAQUANA S.
188 HOYT ST
SUMTER, SC 29150


FRANK, TAQUANA S.
[ADDRESS ON FILE]


FRANKL & THOMAS INC
P.O. BOX 26329
UNITED STATES OF AMERICA
GREENVILLE, SC 29616


FRANKL & THOMAS INC
PO BOX 26329
GREENVILLE, SC 29616


FRANKLIN COUNTY CLERK OF COURT
345 S HIGH STREET 1ST FLOOR
COLUMBUS, OH 43215

```
FRANKLIN COVEY
PO BOX 31406
SALT LAKE CITY, UT 84131-0406


FRANKLIN INTL INST. INC
PO BOX 31406
SALT LAKE CITY, VT 84131-0406


FRANKLIN MEMORIAL HOSPITAL
ONE HOSPITAL DR.
FARMINGTON, ME 04938


FRANKLIN PLASTIC
700 INTERNATIONAL DR.
FRANKLIN, IN 46131


FRANKS & SON INC
RT 1 BOX 108A
BIG CABIN, OK 74332


FRANTZ WARD LLP
2500 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1230


FRASCO CAPNIGRO WINEMAN &  SCHEIBLE
1301 W. LONG LAKE ROAD
SUITE 250
TROY, MI 48098


FRASCO CAPNIGRO WINEMAN & SCHEIBLE
1301 W. LONG LAKE ROAD
SUITE 250
TROY, MI 48098


FRED H BECK & ASSOC
6525 MORRISON BLVD.
SUITE 422
CHARLOTTE, NC 28211


FRED PRYOR SEMINARS
PO BOX 219468
KANSAS CITY, MO 64121-9468
```

FREDDIE DAMON


FREDERICK H LIEB
5038 MABRY DR.
NAPLES, FL 33962


FREDRICK EQUIPMENT CO
PO BOX 2317
BUFORD, GA 30515


FREEMAN DECORATING CO
5040 W ROOSEVELT RD.
CHICAGO, IL 60644-1474


FREEMAN DECORATING CO
2200 CONSULATE DR.
ORLANDO, FL 32837


FREEMAN MFG & SUPPLY CO
BOX 931234
CLEVELAND, OH 44193-1358


FREEMAN, THOMAS L.
219 LAKEHOUSE RD
NAPLES, ME 04055


FREEMAN, THOMAS L.
[ADDRESS ON FILE]


FREEMANS SUPPLY INC
122 WARREN AVE.
PORTLAND, ME 04103


FREIGHT MANAGEMENT GROUP
66 RYANS WAY
WATERDOWN, ON L0R 2H5
CANADA


FREIGHTQUOTE.COM
1495 PAYSHPERE CIRCLE
CHICAGO, IL 60674

FREISTHLER PAVING INC
2323 CAMPBELL RD.
SIDNEY, OH 45365


FREMONT CUTTING DIES INC
3179 MCPHERSON HWY. (US-20)
FREMONT, OH 43420


FRENCH APRON CO.
1619 MADISON ST. PO BOX 2324
GASTONIA, NC 28053-2324


FRESHWAY LOGISTICS INC
601 N. STOLLE AVENUE
SIDNEY, OH 45365


FREUDENBERG SPUNWEB
22632 NETWORK PL
CHICAGO, IL 60673-1221


FREUDENBERG VITECH
2975 PEMBROKE RD.
HOPKINSVILE, KY 42240


FREUND FREEZE & ARNOLD
ONE DAYTON CENTRE STE. 1800
1 SOUTH MAIN ST.
DAYTON, OH 45402-2017


FRIENDS BUSINESS SOURCE
PO BOX 343
OTTAWA, OH 45875-0343


FRIGIDAIRE SERVICE CONTRACTS
PO BOX 212849
AUGUSTA, GA 30191-7997


FRIMO, INC
50685 CENTURY COURT
WIXOM, MI 48393


FRIMO, INC.
50685 Century Court
Wixom, MI 48393

FRIMO, INC.
C/O YOUNG BASILE HANLON & MACFARLANE, PC
3001 W. BIG BEAVER RD., STE. 624
TROY, MI 48084


FRIMO, INC.
C/O STROBL & SHARP PLLC
300 EAST LONG LAKE ROAD SUITE 200
BLOOMFIELD HILLS, MI 48304


FRIMO, INC.
50685 CENTURY CT
WIXOM, MI 48393


FRONTIER COMMUNICATIONS
PO BOX 20550
ROCHESTER, NY 14602-0550


FROST BROWN TODD LLC
ATTN PATRICIA BURGESS
THE PINNACLE AT SYMPHONY PLACE
150 3RD AVENUE SOUTH STE 1900
NASHVILLE, TN 37201


Frost Brown Todd LLC
The Pinnacle at Symphony Place
150 3rd Avenue South, Suite 1900
Attn: Patricia Burgess
Nashville, TN 37201


FROST PHIL & SON
1570A HAMMOND ST.
BANGOR, ME 04401-5741


FS SIDNEY LLC
FAIRWAYS EQUITIES, LLC
16250 DALLAS PKWY STE 102
DALLAS, TX 75248


FSE SOLUCIONES DE MANUFACTURA
MEXICO

FSE SOLUCIONES DE MANUFACTURA
GUSTAVO DIAZ ORDAZ 232
PURISIMA DEL RINCON
GUANAJUATO C.P. 36404
MEXICO


FTI TRANSPORT
COTRANSPORTATION ALLIANCE BANK
PO BOX 150803
OGDEN, UT 84415-9902


FTS LEESONA
PO BOX 75731
CHARLOTTE, NC 28275-5731


FUKUMU QUALITY MEXICO SA DE CV/PRODENSA
BLVD VITO ALESSIO ROBLES INT.
13-A EXT. 2070
EL PARAISO
COAHUILA DE ZARAGOZA, SALTILLO, CO, MEXI 25023


FULFILLMENT CENTER
ATTN: TL/NAV OFFER
PO BOX 8557
ENGLEWOOD, CO 80155-5224


FUNTOWN
PO BOX 29
SACO, ME 04072


FURIX BV
KOKKELMANLANDEN 85
7S42 JD ENSCHEDE
NETHERLANDS


FURIX BV
KOKKELMANLANDEN 85
ENSCHEDE 7S42 JD
NETHERLANDS


FURMAN, PATRICK
4044 MCCRAYS MILL RD
SUMTER, SC 29154


FURMAN, PATRICK
[ADDRESS ON FILE]

```
FURMAN, TERRY
4046 MCCRAY MILL RD
SUMTER, SC 29154


FURMAN, TERRY
[ADDRESS ON FILE]


FUTAIHANG CHN


FUTURE COM CORP
8251 BEDFORD/EULESS RD 255
N.RICHLAND HILLS, TX 76180


FUTURE ENGINEERING INC
PO BOX 189
FLUSHING, MI 48433


FW WEBB CO
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730


FYNOTEJ


FYNOTEJ
CARR. TLALNEPANTLA
CUAUTITLAN
CUAUTITLAN IZCALLI 54940-0000
MEXICO


FYRE RESQ UNLIMITED INC
PO BOX 950
S. ASCO, ME 04077


G & E ROOFING COMPANY INC
669 RIVERSIDE DR.
AUGUSTA, ME 04330


G A DOWNING CO INC
PO BOX 115
MINOT, ME 04258
```

G E CAPITAL MODULAR SPACE
PO BOX 4
SCARBOROUGH, ME 04074-8721

G NEIL COMPANIES
PO BOX 451179
SUNRISE, FL 33345-1179

G O D INC
PENNSYLVANIA AVE.
KEARNY, NJ 07032

G T INDUSTRIAL SALES
RR1 BOX 252
LEEDS, ME 04263

G&G MACHINE TECHNOLOGIES
FORMERLY G&G TOOL
2506 FAIR RD.
SIDNEY, OH 45365

G&L INDUSTRIES INC
48175 N. GRATIOT
CHESTERFIELD, MI 48051

GAGE CO
(HALL & KNIGHT)
PO BOX 698
PORTLAND, ME 04104

GAGNE & SON
BELGRADE PLANT
28 OLD RTE 27 RD
BELGRADE, ME 04917

GAGNON, CHERYL
700 CHURCH ST
HARTFORD, ME 04220

GAGNON, CHERYL
[ADDRESS ON FILE]

GAGNON, KENNETH E.
24103 ALEXA DR
COMMERCE TWP, MI 48390

GAGNON, KENNETH E.
[ADDRESS ON FILE]


GAINEY, ANDREW L.
20 HOSPITAL CIRCLE
SUMTER, SC 29150


GAINEY, ANDREW L.
[ADDRESS ON FILE]


GAINEY, JAMES
18 HOSPITAL CIRCLE
SUMTER, SC 29150


GAINEY, JAMES
[ADDRESS ON FILE]


GAINEY, WARREN
4875 COTTON ACRE RD.
SUMTER, SC 29153


GAINEY, WARREN
[ADDRESS ON FILE]


GALAXY TECH
PO BOX 800274
DALLAS, TX 75240


GALAZ, YAMAZAKI, RUIZ URQUIZA, S.C.
AVENIDA JUAREZ 1102 PISO 40
MONTERREY, NUEVO LEON 64000-0000
MEXICO


GAMACHE & LESSARD CO
995 CENTER ST.
AUBURN, ME 04210


GAMMON LANDSCAPING
810 TURNER RD.
AUBURN, ME 04210


GARBER CONNECT
100 ROCKRIDGE RD.
ENGLEWOOD, OH 45322

GARCIA-TAPIA, MARIA C.
4 STEVENS STREET
LAURENS, SC 29360


GARCIA-TAPIA, MARIA C.
[ADDRESS ON FILE]


GARDNER BUSINESS MEDIA, INC.
6915 VALLEY AVENUE
CINCINNATI, OH 45244-3029


GARNER, WILLIMENIA
36 B CHESTNUT ST
SUMTER, SC 29150


GARNER, WILLIMENIA
[ADDRESS ON FILE]


GARRETT, ASHTON D.
230 PELHAM ROAD APT 214
GREENVILLE, SC 29615


GARRETT, ASHTON D.
[ADDRESS ON FILE]


GARY MACHADO


GARY POWELL


GARY SHELTON
4030 FLATWOODS RD.
ELLISTON, VA 24807


GARY, KELLY L.
477 S. COOK ROAD
CROSSHILL, SC 29332


GARY, KELLY L.
[ADDRESS ON FILE]

GASES Y MATERIALES DE COAHUILA
MIGUEL ALESSIO ROBLES 4115
VIRREYES COLONIAL
SALTILLO, CUAHUILA DE ZARAGOZA, CO 25225
MEXICO


GASMA SOLUCIONES SA DE CV
ALONSO REYES 40, COL. MISION DEL VALLE
SAN PEDRO GARZA GARCIA, NL 66237-0000
MEXICO


GAST MANUFACTURING CORP
PO BOX 98763
CHICAGO, IL 60693


GASTON COLLEGE
PO BOX 1044
BELMONT, NC 28012


GATES CORPORATION, THE
ATTN: TERESA SIMMONS
1551 WEWATTA ST
DENVER, CO 80202


GATES RUBBER CO
PO BOX 65176
CHARLOTTE, NC 28265


GATEWAY 2000
PO BOX 2000
N.SIOUX CITY, SD 57049-2000


GATEWAY ADD-ONS
700 EAST 54TH ST. NORTH
SIOUX FALLS, SD 57108


GATEWAY ASSOCIATES
500 SOUTHBOROUGH DR.
SO.PORTLAND, ME 04106


GATEWAY SUPPLY CO INC
PO BOX 570
SIDNEY, OH 45365

GBF INFORMATION SYSTEMS
PO BOX 878
PORTLAND, ME 04104


GDC, INC.
300 STEURY AVE
UNITED STATES OF AMERICA
GOSHEN, IN 46528


GDC, INC.
300 STEURY AVE
GOSHEN, IN 46528


GDM FINAL TOUCH
1089A ALICE DR 124
SUMTER, SC 29150


GE BETZ
PO BOX 281729
ATLANTA, GA 30384-1729


GE CAPITAL
PO BOX 740541
ATLANTA, GA 30374-0541


GE RENT/LEASE
15 AVIS DR.
LATHAM, NY 12110


GEDDINGS, TESSIE L.
301 N. WISE DR.
SUMTER, SC 29150


GEDDINGS, TESSIE L.
[ADDRESS ON FILE]


GEDDINGS, WENDY
206 WILSON STREET
SUMTER, SC 29150


GEDDINGS, WENDY
[ADDRESS ON FILE]

GEIGER BROTHERS
PO BOX 712144
CINCINNATI, OH 45271-2144


GEMCAP LENDING I, LLC
24955 PACIFIC COAST HIGHWAY
SUITE A202
MALIBU, CA 90265


GEMINI PLASTICS
4385 GARFIELD ST.
UBLY, MI 48475


GEN PAC
PO BOX 3842
JACKSON, TN 38303


GENDRON & GENDRON
PO BOX 1913
LEWISTON, ME 04240


GENE E CROWL & ASSOCIATES
352 LOELL ST.
MANCHESTER, NH 03104


GENEI INDUSTRIES
702 ADVANCE ST.
BRIGHTON, MI 48116


GENERAL AUDIT CORP
2244 BATON ROUGE
LIMA, OH 45805


GENERAL COURIER
P.O. BOX 1072
PORTLAND, ME 04104


GENERAL COURIER
PO BOX 1072
PORTLAND, ME 04104


GENERAL FASTENERES DE MEXICO S DE RL DE
5 DE FEBRERO 1702-C BODEGA 1
QUERETARO 76120-0000
MEXICO

```
GENERAL LATEX
NORTH BILLERICA, MA 01862



GENERAL LATEX
67 HIGH ST
NORTH BILLERICA, MA 01862


GENERAL MOTORS - VEHICLE ENGINEERING CTR
30001 VAN DYKE AVENUE
BLDG 2-10
MAIL CODE : 480-210-85
WARREN, MI 48093-2350


General Motors LLC
Cole Engineering Center
29755 Louis Chevrolet Road
M/C 480-210-8S Attn: Mark W. Fischer
Warren, MI 48090-9020


GENERAL MOTORS LLC
ATTN MARK W FISCHER
COLE ENGINEERING CTR
29755 LOUIS CHEVROLET RD, M/C 480-210-8S
WARREN, MI 48090-9020


GENERAL MOTORS LLC
ATTN AARON SILVER, GPSC LEGAL COUNSEL
300 RENAISSANCE CENTER
MC 482-C23-A68
DETROIT, MI 48265


GENERAL MOTORS LLC
C/O HONIGMAN LLP
ATTN E. TODD SABLE
660 WOODWARD AVE 2290 FIRST NATL BLDG
DETROIT, MI 48226-3506


GENERAL MOTORS LLC
300 RENAISSANCE CENTER
MC: 482-C23-A68
DETROIT, MI 48265


GENERAL MOTORS LLC
FSS DISBURSEMENT SERVICE
PO BOX 62530
PHOENIX, AZ 85082
```

General Motors LLC
Aaron Silver, GPSC Legal Counsel
300 Renaissance Center
MC 482-C23-A68
Detroit, MI 48265


GENERAL RENTAL CENTERS
219 NORTH OHIO
SIDNEY, OH 45365


GENESIS GLOBAL SOLUTIONS INC
1801 AVE. F PMB 155
DEL RIO, TX 78840-3348


GENUINE PARTS CO
PO BOX 102172
ATLANTA, GA 30368


GEORGE HARTZEL
1848 BRACKENVILLE RD.
HOCKESSIN, DE 19707


GEORGE OGG
6301 LITTLE SUGAR CREEK ROAD
DAYTON, OH 45440


GEORGIA DEPARTMENT OF REVENUE
CENTRALIZED TAXPAYER ACCOUNT
PO BOX 105499
ATLANTA, GA 30348-5499


GEORGIA TEXTILE MACHINERY INC
PO BOX 4417
DALTON, GA 30719-4417


GEORGINA M KIRTLEY


GEPCO INC
9898 HWY 92
WOODSTOCK, GA 30188


GERALD MINARIK
4114 S. GROVE RD
ST. JOHNS, MI 48879

GERARDO LOPEZ
PERIFERICO LUISS ECHEVERRIA
1191-2
COLONIA 25000-0000
MEXICO


GERBER TECHNOLOGY S DE RL DE CV
XOLA 535
COLONIA DEL VALLE
CIUDAD DE MEXICO 03100-0000
MEXICO


GERRITY INDUSTRIES
P.O. BOX 121
MONMOUTH, ME 04259


GERRITY INDUSTRIES
PO BOX 121
MONMOUTH, ME 04259


GESSNER COMPANY
41 FREMONT ST.
WORCESTER, MA 01603


GESSNER INDUSTRIES, INC
WINSOR & JERAULD
384 FAGGART AVENUE
CONCORD, NC 28027


GESTION E INNOVACION EN SERVICIOS
AMBIENTALES
IBARRILLA 1499.
COL. FRACCIONES DE ECHEVESTE
LEON, GUANAJUATO, MEXICO 37208


GEVERS & PARTNERS
INTELLECTUAL PROPERTY HOUSE
HOLIDAYSTRAAT 5
DIEGEM B-1831
BELGIUM


GEVERS & PARTNERS
INTELLECTUAL PROPERTY HOUSE
HOLIDAYSTRAAT 5
DIEGEM B1831
BELGIUM

GGS SOSTEC
PASEO DE LOS FLAMINGOS
208 COL. SAN ISISDRO
LEON, GUANAJUATO 37510-0000
MEXICO


GH PACKAGE & PRODUCT TESTING & CSLTG
7090 THUNDERBIRD LANE
FAIRFIELD, OH 45014


GHESQUIERE PLASTIC TESTING INC
20450 HARPER AVE.
HARPER WOODS, MI 48225


GIANCO
37 N GRAND BLVD.
BRENTWOOD, NY 11717


GIANT RESOURCE RECOVERY-SUMTER
LOCKBOX 2797
PO BOX 8500
PHILADELPHIA, PA 19178-2797


GIBSON ENGINEERING
DEPARTMENT 1150
PO BOX 986500
BOSTON, MA 02298-6500


GIBSON JR, BERNELL
105 SUMTER ST
MANNING, SC 29102


GIBSON JR, BERNELL
[ADDRESS ON FILE]


GIDDIN & LEWIS MEASUREMENT SYSTEMS
PO BOX 92130
CHICAGO, IL 60675


GIFFELS WEBSTER
28W ADAMS SUITE 1200
DETROIT, MI 48226

GIFFORD, DAVID S.
4130 TAREYTON DRIVE
BELLBROOK, OH 45305


GIFFORD, DAVID S.
[ADDRESS ON FILE]


GILBERT GALLERY & FRAMING
191 LISBON ST.
LEWISTON, ME 04240


GILBERT INDUSTRIES INC
5611 KRUEGER DR
JONESBORO, AR 72401


GILL, ABNEET
2517 HERITAGE WAY
UNION CITY, CA 94187


GILL, ABNEET
[ADDRESS ON FILE]


GILL, LEROY
6465 LYNX CT
WEDGEFIELD, SC 29168


GILL, LEROY
[ADDRESS ON FILE]


GILMAN ELECTRICAL SUPPLY
PO BOX 98
NEWPORT, ME 04953


GILMORE, DARRELL G.
1215 HAMILTON CT
SIDNEY, OH 45365


GILMORE, DARRELL G.
[ADDRESS ON FILE]


GILYARD, ARIELE
526 WHITTMORE ST
PONTIAC, MI 48342

GILYARD, ARIELE
[ADDRESS ON FILE]


GINA RINDLER


GINGER B ANDREWS
2831 WASHINGTION RD.
AUGUSTA, GA 30909


GINN GRAIN COMPANY
132 W. NORTH ST.
SIDNEY, OH 45365


GISSING
1515 EQUITY DRIVE
TROY, MI 48084


Gissing Auburn LLC
C T Corporation System
40600 Ann Arbor Rd E Ste. 201
Plymouth, MI 48170


GISSING AUTOMOTIVE SYSTEMS LLC
28031 GRAND OAKS CT
WIXOM, MI 48393


GISSING AUTOMOTIVE SYSTEMS LLC
28031 GRAND OAKS COURT
WIXOM, MI 48322


Gissing Automotive Systems LLC
Attn Richard C. Buslepp
500 Woodward Ave. Ste. 2500
Detroit, MI 48226


Gissing Automotive Systems, LLC
28031 Grand Oaks Court
Wixom, MI 48393


Gissing Fremont LLC
6815 Mowry Ave.
Newark, CA 94560

Gissing Greenville LLC
189 Milacron Drive
Fountain Inn, SC 29644


GISSING GUANAJUATO
CIRCUITO DE LAS COLINAS 302
PARQUE INDUSTRIAL DE COLINAS
GUANAJUATO, LN 37430-0000
MEXICO


GISSING NORTH AMERICA LLC
ATTN STEVEN WYBO
125 ALLIED ROAD
AUBURN, ME 04211


GISSING NORTH AMERICA LLC
125 ALLIED ROAD
AUBURN, ME 04210


Gissing Sidney LLC
1630 Ferguson Court
Sidney, OH 45365


Gissing Sidney LLC
C T Corporation System
40600 Ann Arbor Rd E Ste. 201
Ann Arbor, MI 48107


Gissing Sidney LLC
1630 Ferguson Ct
Sidney, OH 45365


GISSING SIDNEY, LLC
1630 FERGUSON COURT
SIDNEY, OH 45365


GISSING TECH. CO. LTD
322 NORTH YOUYI RD.
XISHAN ECONOMIC DEVELOPMENT DISTRICT
CHINA
WUXI, JIANAGSU P.R.C 00021-4191

```
GISSING TECH. CO. LTD
322 NORTH YOUYI RD.
XISHAN ECONOMIC DEVELOPMENT DISTRICT
WUXI, JIANAGSU P.R.C 00021-4191
CHINA


Gissing Technologies LLC
125 Allied Road
Auburn, ME 04210


Gissing Technologies LLC
CT Corporation System
40600 Ann Arbor Rd E Ste. 201
Plymouth, MI 48170


Gissing Technologies LLC
1630 Ferguson Court
Sidney, OH 45365


Gissing Technologies LLC
125 Allied Rd
Auburn, ME 04210


Gissing Technologies LLC
28031 Grand Oaks Ct
Wixom, MI 48393


GKD-USA INC.
825 CHESAPEAKE DRIVE
CAMBRIDGE, MD 21613


GLADU ROOFING
48 OXFORD ST.
LEWISTON, ME 04240


GLASSCO INC
733 BROAD ST.
SUMTER, SC 29150


GLASSCOCK CO
PO BOX 6677
SUMTER, SC 29154
```

```
GLATZ, KEVIN A.
214 SOUTH MAIN ST
MECHANIC FALLS, ME 04256


GLATZ, KEVIN A.
[ADDRESS ON FILE]


GLENN PORTER


GLENRO INC
39 MCBRIDE AVE.
PATTERSON, NJ 07501


GLENROCK SPRINGS LTD
295 RTE. 202
GREENE, ME 04236


GLIDDEN ROOFING CO.
27 WASHINGTON AVENUE
SCARBOROUGH, ME 04074


GLOBAL COMPUTER SUPPLIES
11 HARBOR PARK DR.
DEPT 58
PORT WASHINGTON, NY 11050


GLOBAL ENGINEERING DOCUMENTS
ATTN: TARGET SALES
15 INVERNESS WAY EAST
ENGLEWOOD, CO 80112-5776


GLOBAL ENTERPRISES
26909 WOODWARD AVENUE
HUNTINGTON WOODS, MI 48070


GLOBAL ENVIRONMENTAL ASSURANCE INC
PO BOX 337
ST. GEORGE, SC 29477


GLOBAL EQUIPMENT CO. INC.
29833 NETWORK PLACE
CHICAGO, IL 60673-1298
```

GLOBAL FASTENER & SUPPLY INC
PO BOX 510087
NEW BERLIN, WI 53151


GLOBAL HOLDING & DEVELOPMENT, LLC
DEPARTMENT 10051
PO BOX 509016
SAN DIEGO, CA 92150-9016


GLOBAL INDUSTRIAL LLC
29833 NETWORK PLACE
CHICAGO, IL 60673-1298


GLOBAL KNOWLEDGE
PO BOX 3591
BOSTON, MA 02241-3591


GLOBAL KNOWLEDGE TRAINING LLC
13279 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-3279


GLOBAL MRO PRODUCTS CORP
5420 NEWPORT DR.
SUITE 64
ROLLING MEADOWS, IL 60008


GLOBAL PLASTICS
6739 GUION RD.
INDIANAPOLIS, IN 46268


GLOBAL PLASTICS TRADING
303 PARSON ST.
W.COLUMBIA, SC 29169


GLOBAL POLYMERS CORP
PO BOX 6745
LOUISVILLE, KY 40206-0745


GLOBAL RISK CONSULTANTS CORP.
PO BOX 22192
NEW YORK, NY 10087-2192

GLOBAL SOFTWARE
3201 BEECHLEAF CT
SUITE 170
RALIEGH, NC 48025


GLOBAL SQ, LLC
431 E COLFAX AVENUE
SUITE 100
SOUTH BEND, IA 46617


GLOBALVIEW ADVISORS
19800 MACARTHUR BOULEVARD
SUITE 1180
IRVINE, CA 92612


GLOBE TICKET & LABEL CO
PO BOX 84903
SEATTLE, WA 98124-6203


GLORIA JAMES
373 SEMINOLE ROAD
SUMTER, SC 29150


GLORIA MARTHA ALFARO GARIBAY
ZACARIAS 120, COL. SAN BENIGNO,
LEON, GUANAJUATO 37210-0000
MEXICO


GLORIA OLMEDO RODRIGUEZ
COCO 320
LAS MANDARINAS
LEON, GUANAJUATO 37419-0000
MEXICO


GLOVER, SHARON L.
92 MARSHALL POND RD
HEBRON, ME 04238


GLOVER, SHARON L.
[ADDRESS ON FILE]


GLOWPOINT INC
GENERAL POST OFFICE
PO BOX 27538
NEW YORK, NY 10087-7538

```
GM FLINT ASSEMBLY
ATTN SQAC LORI WELCH
G-3100 VAN SLYKE RD
FLINT, MI 48551


GM SPECIALTIES INC
ONE COMMERCIAL RD.
SCARBOROUGH, ME 04074


GNEUSS INC.
921-A MATTHEWS MINT HILL RD.
MATTHEWS, NC 28105


GOAL/QPC
12B MANOR PARKWAY, SUITE 3
SALEM, NH 03079-2862


GOFF, ANGELA D.
1305 RUTLEDGE ST.
SIDNEY, OH 45365


GOFF, ANGELA D.
[ADDRESS ON FILE]


GOFF, TONIA S.
202 MAPLE ST.
SIDNEY, OH 45365


GOFF, TONIA S.
[ADDRESS ON FILE]


GOGGIN WAREHOUSING
PO BOX 2153
SHELBYVILLE, TN 37160


GOLDER CO
142 HIGH ST.
PORTLAND, ME 04101


GOLDSMITHS SPORTING GOODS
PO BOX 970
SCARBOROUGH, ME 04070-0970
```

GONZALESVARELA, FRANKLIN A.
1515 MARYLAND DRIVE
SIDNEY, OH 45365


GONZALESVARELA, FRANKLIN A.
[ADDRESS ON FILE]


GONZALEZ, RONALD
446 OAKLEAF COURT
SIDNEY, OH 45365


GONZALEZ, RONALD
[ADDRESS ON FILE]


GOODMAN WIPER & PAPER
120 MILL STREET
AUBURN, ME 04210


GOODMAN WIPER & PAPER
PO BOX 136
AUBURN, ME 04212-0136


GOODRICH CONSULTING
PO BOX 4534
PORTLAND, ME 04112-4534


GOODRICH, RIQUELME Y ASOCIADOS
BANK ONE
PO BOX 973727
DALLAS, TX 75397-3727


GOODWILL INDUSTRIES OF ME INC
PO BOX 86000
PORTLAND, ME 04104-8600


GOODWIN, RONALD N.
10 STEPHEN WARD DRIVE
GORHAM, ME 04038


GOODWIN, RONALD N.
[ADDRESS ON FILE]

GOOGLE
PO BOX 39000
SAN FRANCISCO, CA 94139


GORING KERR
221 COMMERCE DR.
AMHERST, NY 14228


GOSSELIN, DANIEL R.
280 EAST OXFORD RD
OXFORD, ME 04270


GOSSELIN, DANIEL R.
[ADDRESS ON FILE]


GOTTAGO EXPEDITE SERVICE LLC
PO BOX 2166
GEORGETOWN, KY 40324


GOULD & LAMB
101 RIVERFRONT BLVD
STE 100
BRADENTON, FL 34205


GOULDING, FRED E.
42 LABRADOR POND RD
SUMNER, ME 04292


GOULDING, FRED E.
[ADDRESS ON FILE]


GOULSTON TECHNOLOGIES INC
P.O. BOX 530029
ATLANTA, GA 30353-0029


GOULSTON TECHNOLOGIES INC
PO BOX 530029
ATLANTA, GA 30353-0029


GOVCONNECTION
PO BOX 81018
WOBURN, MA 01813-1018

```
GOVERNER THOMAS
60 ABBEY HALL COURT
SUMTER, SC 29154


GRACE INDUSTRIES INC
305 BEND HILL ROAD
FREDONIA, PA


GRACE INDUSTRIES INC
305 BEND HILL ROAD
FREDONIA, PA 16124


GRAF - FFT USE ONLY
PO BOX 1300
AUBURN, ME 04210


GRAF BROTHERS LEASING
PO BOX 5392
SALISBURY, MA 01952


GRAF METALLIC OF AMERICA, LLC
P.O. BOX 1370
SPARTANBURG, SC 29301


GRAF METALLIC OF AMERICA, LLC
PO BOX 1370
SPARTANBURG, SC 29301


GRAHAM, BARBARA A.
1021 UTAH CIRCLE
SUMTER, SC 29153


GRAHAM, BARBARA A.
[ADDRESS ON FILE]


GRAINGER PARTS
DEPT 808656714
PALATINE, IL 60038-0001


GRAINGER SA DE CV
DESARROLLO 500
PARQUE INDUSTRIAL FINSA MONTERREY
MONTERREY, NUEVO LEON, NL
MEXICO
```

GRAINGER WW INC
DEPT 821349065
PALATINE, IL 60038-0001


GRAKON LLC
1911 S 218TH ST
UNITED STATES OF AMERICA
DES MOINES, WA 98198


GRAKON LLC
1911 S 218TH ST
DES MOINES, WA 98198


GRAND RAPIDS LABEL COMPANY
2351 OAK INDUSTRIAL DRIVE
UNITED STATES OF AMERICA
GRAND RAPIDS, MI 49505


GRAND RAPIDS LABEL COMPANY
2351 OAK INDUSTRIAL DRIVE
GRAND RAPIDS, MI 49505


GRAND RENTAL STATION
219 N OHIO AVE.
SIDNEY, OH 45365


GRANITE GRAPHICS
85 BELL ST.
PORTLAND, ME 04103


GRANT, LEGREGORY
4400 BROAD ST LOT 60
SUMTER, SC 29154


GRANT, LEGREGORY
[ADDRESS ON FILE]


GRANT, RAHSON D.
2109 ARBOR CREST COURT
FOUNTAIN INN, SC 29644


GRANT, RAHSON D.
[ADDRESS ON FILE]

GRAPHET INC
1400 HEART COURT
CINCINATTI, OH 45255


GRAPHIC CALCULATOR
232-T JAMES ST.
BARRINGTON, IL 60010


GRAPHIC PRODUCTS
PO BOX 4030
BEAVERTON, OR 97076


GRASEBY GORING KERR
221 COMMERCE DR.
AMHERST, NY 14228


GRATE, DYLAN
54 JERRY ST
SUMTER, SC 29153


GRATE, DYLAN
[ADDRESS ON FILE]


GRAY PRECISION INC
PO BOX 89
NEW GLOUCESTER, ME 04260


GRAY, BROOKE D.
507 S MAIN AVENUE
SIDNEY, OH 45365


GRAY, BROOKE D.
[ADDRESS ON FILE]


GRAY, CAROLE
54 WINTER ST
AUBURN, ME 04210


GRAY, CAROLE
[ADDRESS ON FILE]


GRAYBAR CORPORATION
P.O. BOX 414426
BOSTON, MA 02241-4426

GRAYBAR CORPORATION
PO BOX 414426
BOSTON, MA 02241-4426


GREAT FALLS BALLOON FESTIVAL INC
PO BOX 304
AUBURN, ME 04212


GREAT FALLS SECURITY
PO BOX 1386
AUBURN, ME 04210


GREAT LAKES TRIM
6183 SOUTH RAILWAY COMMONS
WILLIAMSBURG, MI 49690


GREAT OUTDOORS, THE
RFD 2
NORTH PARISH RD
TURNER, ME 04282


GREAT WEST HEALTHCARE
PO BOX 954297
ST. LOUIS, MO 63195-4297


GREAT WEST LIFE
ATT AMANDA POWELL
13045 TESSON FRERRY RD.
ST LOUIS, MO 63128


GREAT WEST LIFE
ATTN AMANDA POWELL
13045 TESSON FRERRY RD.
ST LOUIS, MO 63128


GREAT WEST TRUST COMPANY LLC
8525 E ORCHARD ROAD
10T3 CORPORATE TAX DEPT
GREENWOOD VILLAGE, CO 80111


GREAT WORKS INTERNET
8 POMERLEAU ST.
BIDDEFORD, ME 04005

GREELEY CONTAINMENT
200 BASELINE RD. EAST
BOWMANVILLE, ON L1C 1A2


GREELEY CONTAINMENT
200 BASELINE RD. EAST
BOWMANVILLE, ON L1C 1


GREELEYS GARAGE
741 WASHINGTON ST.
AUBURN, ME 04210


GREEN ACRES
PO BOX 53
LIMA, OH 45802


GREEN RUBBER COMPANY
160 SECOND ST.
CAMBRIDGE, MA 02142


GREEN TREE EVENT CONSULTANTS
PO BOX 10724
PORTLAND, ME 04104


GREEN, LARRY
2403 BECKWOOD RD
SUMTER, SC 29153


GREEN, LARRY
[ADDRESS ON FILE]


GREEN, MALACHI D.
1190 DINA MONTGOMERY RD
SUMMERTON, SC 29148


GREEN, MALACHI D.
[ADDRESS ON FILE]


GREENBAUM, BARBARA J.
426 ELM STREET
SIDNEY, OH 45365


GREENBAUM, BARBARA J.
[ADDRESS ON FILE]

```
GREENE BAPTIST CHURCH
102 MAIN STREET
GREENE, ME 04236


GREENE RUBBER COMPANY
20 CROSS ST
WOBURN, MA 01801


GREENVILLE EMERGENCY PHYSICIANS
PO BOX 635494
CINCINNATI, OH 45263


GREENVILLE STEAM CO
41 BATES ST. 4
PORTLAND, ME 04103-5339


GREENVILLE WATER
PO BOX 687
GREENVILLE, SC 29602-0687


GREER, JESSICA S.
1499 WOODHAVEN CT
WATERFORD, MI 48327


GREER, JESSICA S.
[ADDRESS ON FILE]


GREER, MICHAEL S.
2805 WAPAKONETA AVE
LOT 47
SIDNEY, OH 45365


GREER, MICHAEL S.
[ADDRESS ON FILE]


GREG ANDERSON
PO BOX 507
EDGEFIELD, SC 29824


GREG KELLY


GREG NICOULIN
```

GREG ST. CLAIR
405 EAST LOY RD.
PIQUA, OH 45356


GREGORY ELECTRIC COMPANY, INC
PO DRAWER 1419
COLUMBIA, SC 29202


GREGORY GRIERSON


GREGORY J UHLENHAKE
1453 BERNWALD LN
DAYTON, OH 45432


GREGORY LEIFESTER


GREGSTORM CORPORATION
PO BOX 609
WOBURN, MA 01801


GRENIER, JAMES M.
119 MAIN STREET
NORWAY, ME 04268


GRENIER, JAMES M.
[ADDRESS ON FILE]


GRENIER, JOHN R.
21 GOLDEN RIDGE RD
CANTON, ME 04221


GRENIER, JOHN R.
[ADDRESS ON FILE]


GRETAG MACBETH
PO BOX 350064
BOSTON, MA 02241-0564


GRIER, LUCILLE
422 PIEDMONT RD
BISHOPVILLE, SC 29010

GRIER, LUCILLE
[ADDRESS ON FILE]


GRIFFCO QUALITY SOLUTIONS INC
12300 OLD TESSON RD.
SUITE 400A
ST. LOUIS, MO 63128


GRIFFIN GEAR
131 RAILROAD ST
PO BOX 202
ROEBUCK, SC 29376


GRIFFIN, DANA
17 PARK STREET
SABATTUS, ME 04280


GRIFFIN, DANA
[ADDRESS ON FILE]


GRISWOLD MACHINE & ENGINEERING
C/O PLATINUM FUNDING SERVICES
TWO UNIVERSITY PLAZA
SUITE 206
HACKENSACK, NJ 07601


GROB INC
1731 10TH AVENUE
GRAFTON, WI 53024


GROUP DYNAMIC
411 US ROUTE ONE
FALMOUTH, ME 04105


GROVE, LASHUN K.
17 HESTER ROAD
GREENVILLE, SC 29609


GROVE, LASHUN K.
[ADDRESS ON FILE]


GROWTH COUNCIL OF OXFORD HILLS
150 MAIN ST. SUITE 2
SOUTH PARIS, ME 04281

GROZ BECKERT USA INC
P.O. BOX 60674
CHARLOTTE, NC 28260-0674


GROZ BECKERT USA INC
PO BOX 60674
CHARLOTTE, NC 28260-0674


GROZ-BECKERT USA INC
PO BOX 7131
CHARLOTTE, NC 28241


GRUAS SANCHEZ
ATTN CARLOS ALEJANDRO SANCHEZ HERNANDEZ
MIGUEL DE CERVANTES SAAVEDRA 814
SAN MARCOS
LEON, GUANAJUATO, MEXICO 37410


GRUPO ADUANAL EXXIM DE OCCIDENTE SC
AV. SOLIDARIDAD IBEROAMERICANA 10005
SAN JOSE DEL 15
EL SALTO, JALISCO 45690-0000
MEXICO


GRUPO BELUTOVI SA DE CV
SINERGIA TELECOMUNICACIONES
BOULEVARD HERMENEGILDO BUSTOS 1361
COL VALLE DEL MORAL
LEON, GUANAJUATO, MEXICO 37178


GRUPO INMOBILIARIO GIAKOR, S.A. DE C.V.
JARDIN DE LOS AGAVES N  EXT.530
LOMAS DE GRAN JARDIN
LEON, GUANAJUATO 37138-0000
MEXICO


GRUPO SAIKO S DE RL DE CV
BOULEVARD LICENCIADO GUSTAVI DIAZ ORDAZ
PISO3 L15
NUEVO LEON, MONTERREY, GT 03057-0000
MEXICO


GRUPO TECNOLOGIA Y SERVICIOS INTEGRALES
JUAN VALLE 115 INT. 1 CENTRO,
LEON, GUANAJUATO 37000-0000
MEXICO

GSA INTERNATIONAL LTD
39500 ORCHARD HILL PLACE DR.
SUITE 205
NOVI, MI 48375-5345


GSH INDUSTRIES
15242 FOLTZ INDUSTRIAL PKWY.
CLEVELAND, OH 44149


GUANAJUATO TOOLING SA DE CV
ROBLE 4
COL ARROYO VERDE
GUANAJUATO


GUANAJUATO TOOLING SA DE CV
ROBLE 4
COL ARROYO VERDE
GUANAJUATO
MEXICO


GUERRERO, GUADALUPE
2081 BOLERO AVE
HAYWARD, CA 94545


GUERRERO, GUADALUPE
[ADDRESS ON FILE]


GUERRERO, ISRAEL
2081 BOLERO AVE
HAYWARD, CA 94545


GUERRERO, ISRAEL
[ADDRESS ON FILE]


GUIGNARD PLUMBING SUPPLY INC
1195 S. GUIGNARD
SUMTER, SC 29150


GUILFORD INDUSTRIES
PO BOX 179
GUILFORD, ME 04443


GUILFORD MILLS
PO BOX 751644
CHARLOTTE, NC 28275

GUILLERMO ALEJANDRO VARGAS
NAGASAKI 116 A
JARDINES DEL SOL
LEON, GUANAJUATO 37258-0000
MEXICO


GULF OIL
DIV. OF CUMBERLAND FARMS INC
PO BOX 41592
PHILADELPHIA, PA 19162


GUMPRECHT, JAYREE M.
201 HARMONS CORNER RD
AUBURN, ME 04210


GUMPRECHT, JAYREE M.
[ADDRESS ON FILE]


GURNEY, TERESA
1203 HILLTOP CIRCLE
APT. 204
TROY, OH 45373


GURNEY, TERESA
[ADDRESS ON FILE]


GUTIERREZ, CHRISTOPHER R.
203 WILTON DRIVE
APT 1
CAMPBELL, CA 95008


GUTIERREZ, CHRISTOPHER R.
[ADDRESS ON FILE]


GUY GANNETT COMMUNICATIONS INC.
D/B/A KENNEBEC JOURNAL
PO BOX 1052
AUGUSTA, ME 04332-1052


GUY ROOFING,INC
201 JONES RD
SPARTANBURG, SC 29307

GWJ COMPANY
2117 WEEPING WILLOW LN
HACIENDA HEIGHTS, CA 91745


H & S ASPHALT
704 T R 217
BELLEFONTAINE, OH 43311


H E CALLAHAN
PO BOX 677
AUBURN, ME 04212


H P PELZER
1175 CROOKS RD
TROY, MI 48084


H P PRODUCTS
PO BOX 68310
INDIANAPOLIS, IN 46268


H&M MACHINE AND TOOL
3823 SEISS AVENUE
TOLEDO, OH 43612


H.J. STEUDEL & ASSOCIATES, INC
6313 ODANA RAOD-SUITE 210
MADISON, WI 53719


H.R. TECHNOLOGIES INC
32500 N. AVIS DRIVE
MADISON, MI 48071


HAARTZ CORPORATION
PO BOX 964
ACTON, MA 01720


HACKETT, NATALIE
20 CAMISA CIRCLE
OAKLAND, CA 94605


HACKETT, NATALIE
[ADDRESS ON FILE]

HACKETT, RITA J.
84 LITCHFIELD RD
BOWDOIN, ME 04287


HACKETT, RITA J.
[ADDRESS ON FILE]


HAGEMEYER NA
PO BOX 404753
ATLANTA, GA 30384-4753


HAGUE WATER CONDITIONING
PO BOX 429 107SR 508
WEST LIBERTY, OH 43357


HAHNEL BROS
PO BOX 1160
LEWISTON, ME 04243


HALCO USA
20269 MACK STREET
UNITED STATES OF AMERICA
HAYWARD, CA 94545


HALCO USA
20269 MACK STREET
HAYWARD, CA 94545


HALEY & ALDRICH INC
600 ROUNDWOOD DR.
SCARBOROUGH, ME 04074-8953


HALL, LISA
2345 GALLOWAYTOWN RD
HARTSVILLE, SC 29550


HALL, LISA
[ADDRESS ON FILE]


HALLEY, MANNING
259 ST PHILLIPS RD
DALZELL, SC 29040

HALLEY, MANNING
[ADDRESS ON FILE]


HAMILTON CORNELL ASSOCIATES
PO BOX 188 SHS
DUXBURY, MA 02331


HAMILTON INTERNATIONAL, LLC
1176 PEACHTREE ST
SUITE 619S
ATLANTA, GA 30309


HAMILTON LABORATORIES
21 SHADOW OAK DR.
SUDBURY, MA 01776-3165


HAMILTON, EUGENE
814 MATHIS ST
SUMTER, SC 29150


HAMILTON, EUGENE
[ADDRESS ON FILE]


HAMMOND LAW GROUP
441 VINE STREET
SUITE 3200
CINCINNATI, OH 45202


HAMMOND LUMBER CO
PO BOX 500
BELGRADE, ME 04917


HAMPTON INN
1370 BROAD ST.
SUMTER, SC 29150


HANA FINACIALS
DEPT LA 24406
PASADENA, CA 91185-4406


HAND AND MICROSURGERY ASSOC
PO BOX 14805
COLUMBUS, OH 43214-0805

HAND AND RECONSTRUCTIVE SURGERY
6601 CENTERVILLE BUSINESS PKWY
CENTERVILLE, OH 45459


HANES INDUSTRIAL, INC
500 NORTH MC LIN CREEK ROAD
CONOVER, NC 28613


HANSER GARDNER PUBLIC
66 CLOUGH PIKE
CINCINNATI, OH 45244-4090


HANSI AMERICA CORPORATION
1300 PRATT BLD, SUITE 200
ELK GROVE VILLAGE, IL 60007


HANSON PUBLICATION
PO BOX 574
ANSONIA, CA 06401-0574


HANWHA AZDEL
2000 ENTERPRISE DRIVE
UNITED STATES OF AMERICA
FOREST, VA 24551


HANWHA AZDEL
2000 ENTERPRISE DRIVE
FOREST, VA 24551


HAPCO MFG INC
353 CIRCUIT ST.
HANOVER, MA 02339


HARBOR FREIGHT TOOLS
PO BOX 6010
CAMARILLO, CA 93011-6010


HARBOR TOOL SUPPLY CO INC
PO BOX 1449
WESTBROOK, ME 04092


HARCOURT HEALTH
11830 WESTLINE IND. DR.
ST. LOUIS, MO 63146-9988

HARCROSS CHEMICAL
PO BOX 74583
BR. 0030
CHICAGO, IL 60690


HARD CORE SPIRAL TUBE WINDERS INC
PO BOX 823
EXETER, NH 03833


HARDEE CONSTRUCTION
1254 WILSON HALL RD.
SUMTER, SC 29150


HARDWARE SPECIALITY INC
48-75 36TH ST.
LONG ISLAND CITY, NY 11101


HARDWOOD PRE-CUT
46 RIDGE RD.
WALES, ME 04280


HARMINIE ENTERPRISES, INC.
250 STURGIS ROAD
MARION, KY 42064


HARMONY EHS SERVICES
6047 CHILDRENS HOME BRADFORD R
GREENVILLE, OH 45331


HAROLD BROOKSHIRE
105 HIGHCREST LN
LEXINGTON, SC 29072


HARRASKEET INN
162 MAIN ST.
FREEPORT, ME 04032


HARREL INC
16 FITCH ST.
NORWALK, CT 06855


HARRINGTON GROUP INC
3208-C EAST COLONIAL DR.
SUITE 253
ORLANDO, FL 32803

```
HARRIS ELECTRONICS
PO BOX 6150
FALMOUTH, ME 04105


HARRIS MECHANICAL
PO BOX 1092
PORTLAND, IN 47371


HARRY E NASON INC
PO BOX 1387
AUBURN, ME 04211-1387


HARRYS HEART OF THE LAKES
320 HARRYS CAMPS CIRCLE
PINEVILLE, SC 29468


HART, DANIEL J.
1017 WASHINGTON AVE
PIQUA, OH 45356


HART, DANIEL J.
[ADDRESS ON FILE]


HARTFORD
PO BOX 30000
HARTFORD, CT 06150-5454


HARTFORD EICHENAUER
RFD 3 BOX 439
NEWPORT, NH 03773


HARTMANN EXACT GMBH
POSTFACH 1331
SCHORDORF D73603
GERMANY


HARTT TRANSPORTATION
P.O. BOX 1385
BANGOR, ME 04402


HARTT TRANSPORTATION
PO BOX 1385
BANGOR, ME 04402
```

```
HARTT TRANSPORTATION
ATTN: JEFF CASTONGUARY
PO BOX 1385
BANGOR, ME 04402


HARTZ INSURANCE AGENCY
1420 BROADWAY
SUITE 102
DETROIT, MI 48226


HARVIN, RASHAWN
510 BRACEY COURT
SUMTER, SC 29150


HARVIN, RASHAWN
[ADDRESS ON FILE]


HARVIN, RODNEY
413 DOGWOOD DR
SUMTER, SC 29150


HARVIN, RODNEY
[ADDRESS ON FILE]


HASTEM TRANSPORTBANDER GMBH
OETTINGER STRASSE 9
86720 NOERDLINGEN
GERMANY


HASTEM TRANSPORTBANDER GMBH
OETTINGER STRASSE 9
NOERDLINGEN 86720-0000
GERMANY


HATCH, AMY R.
24 BALL PARK RD
SABATTUS, ME 04280


HATCH, AMY R.
[ADDRESS ON FILE]


HAWMAN CONTAINER SERVICES
181 BIG BAY POINT RD
BARRIE, ON L4N 8M5
CANADA
```

HAYDEN CORP
333 RIVER ST.
WEST SPRINGFIELD, MA 01089


HAYES PUMP, INC.
PO BOX 0351
BRATTLEBORO, VT 05302-0351


HAYNES, JANET
403 BAGNAL DRIVE
SUMTER, SC 29150


HAYNES, JANET
[ADDRESS ON FILE]


HAYNESWORTH, SHEMEKA I.
208  PACK RD
SUMTER, SC 29153


HAYNESWORTH, SHEMEKA I.
[ADDRESS ON FILE]


HAYNSWORTH SINKLER BOYD
PO BOX 340
CHARLESTON, SC 29402-0340


HAYSSEN PACKAGING TECH
PO BOX 71771
CHICAGO, IL 60694-1771


HAZ-MAT ENVIRONMENTAL SERVICES LLC
PO BOX 37392
CHARLOTTE, NC 28237


HAZARDOUS WASTE FUND BIOMEDICAL
WASTE ACCT MAINE DEPT OF
ENVIRONMENTAL PROTECTION
STATE HOUSE STATION  17
AUGUSTA, IN 04333


HAZARDOUS WASTE FUND BIOMEDICAL
WASTE ACCT MAINE DEPT OF
ENVIRONMENTAL PROTECTION
STATE HOUSE STATION 17
AUGUSTA, IN 04333

```
HB FULLER
1200 WILLOW LAKE
ST.PAUL, MN 55110


HB PRODUCTS
PO BOX 4098
SIDNEY, OH 45365


HD GEISLER CO INC
1482 STANLEY AVE.
DAYTON, OH 45404


HD SUPPLY
PO BOX 934752
ATLANTA, GA 31193-4752


HEADINGS, KEVIN
7404 JOHNSTON-SLAGLE
SIDNEY, OH 45365


HEADINGS, KEVIN
[ADDRESS ON FILE]


HEADLIGHT A.V.
683 FOREST AVE.
PORTLAND, ME 04103


HEADSPACE, INC
2415 MICHIGAN AVE
SANTA MONICA, CA 90404


HEALD ENGINEERING SERVICE
44 BIRCHWOOD DR.
RYE, NH 03870


HEALONS AUTOMOTIVE INC
2635 HIGHWAY 15 SOUTH
SUMTER, SC 29150


HEALTH CLUB & SPA, THE
1977 LISBON RD.
LEWISTON, ME 04240
```

HEALTHSOUTH HAND CENTER
5335 FAR HILLS AVE.
SUITE 103
DAYTON, OH 45429


HEALTHY AIR CLEANING CO
13372 SANTA FE LINE
WAPAKONETA, OH 45895


HEANEY GROUP PLLC, THE
2531 JACKSON RD 307
ANN ARBOR, MI 48103


HEAP SERVICE REPAIR
206 LYNCH ST.
EDGEFIELD, SC 29824


HEARING HEALTHCARE ASSOC INC
89 HOSPITAL ST.
AUGUSTA, ME 04330


HEARRELL, DAVID L.
3 CURTISWOOD DRIVE
SUMTER, SC 29150


HEARRELL, DAVID L.
[ADDRESS ON FILE]


HEARSAFE GROUP, THE
PO BOX 571
VANDALIA, OH 45377


HEATHER PARKER


HEATING & SELECTIVE COOLING, INC
29301 GARRISON RD
WIXOM, MI 48393


HEAVENLY HAM
1104 ALICE DR.
SUMTER, SC 29150

HEECO PROTEKTO BOOTS
PO BOX 151166
TAMPA, FL 33684


HEINRICH TOOLS INC
2707 SOUTH MEMORIAL DR.
RACINE, WI 53403


HEJU INTL TRADING CO., LTD


HELLO DIRECT INC
140 GREAT OAK BLVD.
SAN JOSE, CA 95119


HEMM GLASS SHOPS
514 S MAIN ST.
PIQUA, OH 45356


HEMMELGARN SERVICES INC
624 N. KOOP-JOHNSTON RD.
SIDNEY, OH 45365


HEMSWORTH, BROOKE G.
211 JEFFERSON STREET
SIDNEY, OH 45365


HEMSWORTH, BROOKE G.
[ADDRESS ON FILE]


HENDRIX BATTING CO
PO BOX 7408
HIGH POINT, NC 27264


HENKEL CORP
PO BOX 101369
ATLANTA, GA 30392


HENSON, MARC A.
38 PINE STREET
MECHANIC FALLS, ME 04256


HENSON, MARC A.
[ADDRESS ON FILE]

HERBERTS FIRE EXTINGUISHER SALES &
6555 TRAILS END SVC
EFFINGHAM, SC 29541


HERCULES INC
3169 HOLCOMB BRIDGE RD.
SUITE 700
NORCROSS, GA 30071


HERIOT, RICHARD W.
79 VALLEY LANE
REMBERT, SC 29128


HERIOT, RICHARD W.
[ADDRESS ON FILE]


HERITAGE PRODUCTS INC
333 W. MERRICK RD.
VALLEY STREAM, NY 11580


HERITAGE-CRYSTAL CLEAN
13621 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0136


HERMAN H STICHT
45 MAIN ST.
SUITE 401
BROOKLYN, NY 11201


HERMAN HALE & ASSOCIATES INC
104 NORTH EAST LAKEVIEW DR. 2
SEBRING, FL 33870


HERMAN SCHWABE INC
147 PRINCE ST.
BROOKLYN, NY 11201


HERRAMENTALES Y MODELOS INDUSTRIALES
CONSTITUCION DE 1917 33
TLALNEPANTLA DE BAZ
CD. MEXICO 54190-0000
MEXICO

HERRAMENTALES Y MODELOS INDUSTRIALES
GUADALAJARA 33
TLALNEPANTLA DE BAZ
ESTADO DE MEXICO, TL 54190-0000
MEXICO


HERRING, CHRISTOPHER M.
108 WEST EDGEWOOD STREET
SIDNEY, OH 45365


HERRING, CHRISTOPHER M.
[ADDRESS ON FILE]


HESS EGAN HAGERTY LHOMMEDIEU
41 UNIVERSITY DR.
SUITE 405
NEWTON, PA 18940


HEWITT ASSOCIATES
PO BOX 95135
CHICAGO, IL 60694-5135


HEWLETT PACKARD
PO BOX 100500
ATLANTA, GA 30392-1149


HEWLETT PACKARD
PO BOX 101149
ATLANTA, GA 30392-1149


HEXION SPECIALTY CHEMICALS
12850 COLLECTION CENTER DR
CHICAGO, IL 60693


HGB CORP
PO BOX 124
MONROE, NC 28111


HGB CORP.
312 FOREST PARK RD
MATTHEWS, NC 28104


HI 5 PRODUCTIONS
557 WHITEFORD WAY
LEXINGTON, SC 29072

HI TECH INSULATION SERVICES
PO BOX 133
89 LEWISTON ROAD
NEW GLOUCESTER, ME 04260


HICKS, BERT


HIELO SECO DEL BAJIO
ATTN HUGO ELOY MARQUEZ DIOSDADO
CALLE 1 16
AMPLIACION BELLAVISTA
SALAMANCA, GUANAJUATO, MEXICO 36730


HIGGINS CORPORATION
777 BROADWAY
SOUTH PORTLAND, ME 04106


HIGGINS INC BILL
PO BOX 2028
LEWISTON, ME 04241


HIGH CALIBER SERVICES
PO BOX 974
COOKEVILLE, TN 38503


HIGH DEGREE TECHNICAL SERVICES LLC
28 BACON RD.
ENFIELD, CT 06084


HIGH PRESSURE EQUIPMENT CO
1222 LINDEN AVE.
ERIE, PA 16505


HIGH TEC INDUSTRIAL SERVICES INC
15 INDUSTRY PARK CT.
TIPP CITY, OH 45371


HIGH VOLTAGE MAINTENANCE
5100 ENERGY DRIVE
DAYTON, OH 45414


HIGHLAND PLASTICS INC
PO BOX 99
SHEPERD, MI 48883-0099

HILCO APPRAISAL SERVICES
25285 NETWORK PLACE
CHICAGO, IL 60673-1252


HILL PLUMBING & ELECTRIC CO INC
P.O. BOX 27
SUMTER, SC 29151-0027


HILL PLUMBING & ELECTRIC CO INC
PO BOX 27
SUMTER, SC 29151-0027


HILL PRINTING CO INC
P.O. BOX 1601
SUMTER, SC 29151


HILL PRINTING CO INC
PO BOX 1601
SUMTER, SC 29151


HILL, BEAU M.
2624 LITTLE KYGER ROAD
CHESHIARE, OH 45620


HILL, BEAU M.
[ADDRESS ON FILE]


HILL, CRYSTAL L.
554 CAMPBELL ROAD
SIDNEY, OH 45365


HILL, CRYSTAL L.
[ADDRESS ON FILE]


HILLS INC
7785 ELLIS RD.
WEST MEBORNE, FL 32904


HILTON GARDEN INN PORTLAND
145 JETPORT BLVD.
PORTLAND, ME 04102

HINDS COUNTY TAX COLLECTOR
BOX 1727
JACKSON, MS 39215-1724


HINES INC TROY
1770 N. COUNTY RD. 25A
TROY, OH 45373


HINGHAM BAY
32 SCOTLAND BLVD.
UNIT 8 SCOTLAND PARK
BRIDGEWATER, MA 02324


HINGHAM BAY CORPORATION
32 SCOTLAND BLVD. UNIT 8
BRIDGEWATER, MA 02324


HINKLE MANUFACTURING
AMPOINT INDUSTRIAL
PO BOX 60210
ROSSFORD, OH 43460


HINNANT, DAVID L.
18 WEBB AVE
SUMTER, SC 29150


HINNANT, DAVID L.
[ADDRESS ON FILE]


HISCOCK, JEDEDIAH D.
237 OLD WOODMAN HILL RD
MINOT, ME 04258


HISCOCK, JEDEDIAH D.
[ADDRESS ON FILE]


HOAGLIN, SPENCER L.
475 WEST PARKWOOD
SIDNEY, OH 45365


HOAGLIN, SPENCER L.
[ADDRESS ON FILE]

HOBBS BONDED FIBERS
200 COMMERCE DR.
WACO, TX 76710


HOBGOOD ELECTRIC
PO BOX 3249
COLUMBIA, SC 29180


HODGDON ENTERPRISES
550 LISBON ST.
LEWISTON, ME 04240


HODGE TRUCKING COMPANY, INC.
PO BOX 220
SUMTER, SC 29151


HODGE, MABLE
2320 OLD MANNING RD
SUMTER, SC 29150


HODGE, MABLE
[ADDRESS ON FILE]


HOFFMAN & HOFFMAN INC.
3816 PATTERSON ST.
GREENSBORO, NC 27407


HOFFMANN EITLE
POSTFACH 81 04 20
MUNCHEN D-18904
GERMANY


HOFFMANN EITLE
POSTFACH 81 04 20
MUNCHEN D18904
GERMANY


HOLCIM
PO BOX 11389 SUCCL. CENTRE-VIL
MONTREAL, QC H3C5H1
CANADA


HOLIDAY INN
400 FOLKERTH AVE.
SIDNEY, OH 45365

```
HOLIDAY INN EXPRESS
280 OUTLET CENTER DR.
GEORGETOWN, KY 40324


HOLLIDAY, DEMARCUS J.
1405 EAGLE RD
LOT 35
SUMTER, SC 29154


HOLLIDAY, DEMARCUS J.
[ADDRESS ON FILE]


HOLLINGSWORTH SERVICE CO LTD
PO BOX 516
GREENVILLE, SC 29602


HOLLOMAN, MONIQUE H.
330 WRIGHT STREET
SUMTER, SC 29150


HOLLOMAN, MONIQUE H.
[ADDRESS ON FILE]


HOLLY PARKER


HOLMES, AMY R.
154 FAYETTE RD
LOT 7
LIVERMORE FALLS, ME 04254


HOLMES, AMY R.
[ADDRESS ON FILE]


HONEYWELL INC
2331 CONGRESS ST.
PORTLAND, ME 04102


HONEYWELL SCANNING AND MOBILITY
9680 OLD BAILES RD
FT MILL, SC 29707
```

```
HONEYWELL SENSING & CONTROL
75 DISCOVERY WAY
ACTION, MA 01720


Honigman LLP
660 Woodward Avenue
2290 First National Building
Attn: E. Todd Sable
Detroit, MI 48226-3506


HONPE NORTH AND CENTRAL AMERIC
ATTN ANGEL GENARO JIMENEZ PACHECO
AV. MARIANO OTERO 3225
VERDE VALLE
GUADALAJARA, JALISCO, MEXICO 44550


HONYWELL INC
ATT: SANDY
1100 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034-3260


HOOSIER MOLDED PRODUCTS INC
3603 PROGRESS DR.
SOUTHBEND, IN 46628


HOPE GLOBAL
PO BOX 3343
BOSTON, MA 02241-3343


HOPE HEALTH LETTER
350 MICHIGAN AVE.
SUITE 301
KALAMAZOO, MI 49007


HOPE INDUSTRIAL SYSTEM, INC
SUITE 100
ROSWELL, GA 30076


HORIZON SOLUTIONS
P.O. BOX 92367
ROCHESTER, NY 14692


HORIZON SOLUTIONS
PO BOX 92367
ROCHESTER, NY 14692
```

HORSLEY, JEREMY L.
2211 SHAMROCK LANE
TROY, OH 45373


HORSLEY, JEREMY L.
[ADDRESS ON FILE]


HORTON MACHINE & CUSTOM DESIGN
PO BOX 489
HEATH SPRINGS, SC 29058-0489


HOSE & EQUIPMENT
PO BOX 490
CHESTERFIELD, VA 23832


HOSKINS, JESSICA W.
402 E RUSSELL RD
SIDNEY, OH 45365


HOSKINS, JESSICA W.
[ADDRESS ON FILE]


HOSPICE OF LITTLE TRAVERSE BAY
3434 M 119 F
HARBOR SPRING, MI 49740


HOSTNINE
1500 NORTH PRIEST DRIVE
2ND FLOOR
TEMPE, AZ 85281


HOT MELT TECHNOLOGIES
PO BOX 80067
ROCHESTER HILLS, MI 48308-0067


HOTEK TECHNOLOGIES
4106 53RD ST.
NE
TACOMA, WA 98422


HOTO INSTRUMENTS
3100 DUNDEE RD SUITE 707
NORTHBROOK, IL 60062

HOUSE OF PROVIDENCE
PO BOX 07266
DETROIT, MI 48207


HOWARD BROTHERS MFG CO
PO BOX 1447
AUBURN, MA 01501-1447


HOWARD, DAYLEN J.
915 MILLER RD
SUMTER, SC 29150


HOWARD, DAYLEN J.
[ADDRESS ON FILE]


HOWELL MACDUFF
PO BOX 769
BOYLSTON, MA 01505-0769


HP PELZER AUTOMOTIVE SYSTEMS INC
PO BOX 932198
CLEVELAND, OH 44193


HPP CARPET, LLC
1920 ENVIRRONS LANE
DALTON, GA 30720


HQS AUTOMOTIVE INTERNATIONAL INC
22246 CHASE DR
UNITED STATES OF AMERICA
NOVI, MI 48375


HQS AUTOMOTIVE INTERNATIONAL INC
22246 CHASE DR
NOVI, MI 48375


HQS AUTOMOTIVE INTERNATIONAL INC
ATTN: TIM TO
22246 CHASE DR
NOVI, MI 48375


HR ASSOCIATES PERSONNEL SERVICE
BAY VIEW FUNDING
PO BOX 881774
SAN FRANCISCO, CA 94188-1774

HR ASSOCIATES PERSONNEL SERVICE
314 N. WAYNE ST.
PIQUA, OH 45356


HR ASSOCIATION OF WESTERN OHIO
C/O THE MINISTER MACHINE CO
ATTN: JULIE BUSCHUR
420 THIRD STREET
PIQUA, OH 45356


HR ASSOCIATION OF WESTERN OHIO
C/O THE MINISTER MACHINE CO
ATTN: JULIE BUSCHUR
420 THIRD STREET
PIQUA, OH 45356


HR DISTRIBUTORS
PO BOX 8682
PORTLAND, ME 04101


HR TECHNOLOGIES INC
32049 HOWARD ST.
MADISON HEIGHTS, MI 48071


HSA BANK
608 N 8TH STREET
SHEBOYGAN, WI 53081


HTC PRODUCTS INC
PO BOX 839
ROYAL OAK, MI 48068-0839


HUB CITY BOSTON LP
TREASURY CENTER
PO BOX 33773
CHICAGO, IL 60694-3700


HUB CITY DETROIT LP
TREASURY CENTER
PO BOX 33773
CHICAGO, IL 60694-3700


HUDGINS, ARVINIA C.
308 EAST COURT STREET
SIDNEY, OH 45365

HUDGINS, ARVINIA C.
[ADDRESS ON FILE]


HUDSON MACHINERY CORP
HUDSON INDUSTRIAL PK
PO BOX 831
HAVERHILL, MA 01831


HUDSON VALLEY POLYMERS LLC
4 KAROW CT.
MONSEY, NY 10952


HUDSON, DELORES E.
302 WEST PARKWOOD STREET
SIDNEY, OH 45365


HUDSON, DELORES E.
[ADDRESS ON FILE]


HUFFMAN, THOMAS L.
816 SOUTH MAIN AVENUE
SIDNEY, OH 45365


HUFFMAN, THOMAS L.
[ADDRESS ON FILE]


HUGH P COSTELLO CHB
PO BOX 566
PORTLAND, ME 04112


HUGH STONE
403 POWDERHORN RD.
LAURENS, SC 29360


HUGHES HOME IMPROVEMENT
1185 CREWS DR.
MANNING, SC 29102


HUGHES, JEREMY
708 SOUTH ST
PIQUA, OH 45356


HUGHES, JEREMY
[ADDRESS ON FILE]

```
HUMAN RESOURCE EXECUTIVE
PO BOX 24668
WEST PALM BEACH, FL 33416-4668


HUNG WELL DRYWALL
28 XIVRAY ST.
AUBURN, ME 04210


HUNTER GROUP, THE
33 BLOOMFIELD HILLS PKWY
SUITE 242
BLOOMFIELD HILLS, MI 48304


HUNTER, RODREKOUS
432 E CHARLOTTE ST
SUMTER, SC 29150


HUNTER, RODREKOUS
[ADDRESS ON FILE]


HUNTINGTON NATIONAL BANK
ATTN GISSING NORTH AMERICA ACCOUNT MGR
200 PUBLIC SQ, CM64
CLEVELAND, OH 44114


HUNTINGTON NATIONAL BANK
C/O MCDONALD HOPKINS LLC
ATTN SCOTT N. OPINCAR, ESQ.
600 SUPERIOR AVENUE, EAST SUITE 2100
CLEVELAND, OH 44114


HUNTINGTON NATIONAL BANK
C/O BODMAN PLC (FOR COMERICA BANK)
ATTN ROBERT J. DIEHL, JR
1901 ST. ANTOINE STREET 6TH FLOOR
DETROIT, MI 48226


HURLEY, DOUGLAS E.
410 E. PIKE ST.
JACKSON CENTER, OH 45334


HURLEY, DOUGLAS E.
[ADDRESS ON FILE]
```

```
HURST, BECKY M.
5670 EDGEHILL RD
SUMTER, SC 29154


HURST, BECKY M.
[ADDRESS ON FILE]


HUSCH BLACKWELL LLP
PO BOX 790379
ST. LOUIS, MO 63179


HUSSON COLLEGE
ONE COLLEGE CIRCLE
BANGOR, ME 04401-2999


HUTCHISON, ERIC
95 PLANTERS DRIVE
SUMTER, SC 29154


HUTCHISON, ERIC
[ADDRESS ON FILE]


HYATT LEGAL PLANS INC
PO BOX 78000, DEPT 781523
DETROIT, MI 48278-1523


HYDRADYNE LLC
PO BOX 974799
DALLAS, TX 75397-4799


HYDRANAMICS
820 EDWARDS ST
GALION, OH 44833


HYDRANAMICS
820 EDWARDS ST.
GALION, OH 44833


HYDRAULIC HOSE & ASSEMBLY
937 MAIN ST.
WESTBROOK, ME 04092
```

HYDRAULIC SALES & SERVICE
161 BLACKSTRAP RD.
FALMOUTH, ME 04105


HYDREPAIR INC
770 BANTON RD.
PALERMO, ME 04354


HYDRO FLEX
2520 GREENWOOD RD.
LAPEER, MI 48446


HYDROTECH
10052 COMMERCE PARK DR
CINCINNATI, OH 45246-1338


HYG FINANCIAL SERVICES
P.O. BOX 70241
PITTSBURGH, PA 19176-0241


HYG FINANCIAL SERVICES
PO BOX 70241
PITTSBURGH, PA 19176-0241


HYG FINANCIAL SERVICES
PO BOX 70241
PHILADELPHIA, PA 19176-0241


HYLANT
811 MADISON AVE
TOLEDO, OH 43604


HYOSUNG CORPORATION


HYOSUNG CORPORATION
119, MAPO-DAERO
MAPO-GU, SEOUL
SOUTH KOREA


HYSTER NEW ENGLAND INC
PO BOX 845927
BOSTON, MA 02284-5927

I ANDLER & SONS INC
PO BOX 148
EVERETT, MA 02149


I MARKET
460 TOTTEN POND RD.
WALTHAM, MA 02154


I STERN & CO INC
PO BOX 55128
BOSTON, MA 02205


I&M INDUSTRIAL, INC
10 AKRON DR
GREENVILLE, SC 29605


I&M INDUSTRIAL, INC
ATTN: MARK ADAM
10 AKRON DR
GREENVILLE, SC 29605


IAC GROUP
163 GLEN ROAD
TROY, NC 27371


IAC INTERNATIONAL AUTOMOTIVE CO
2000 SCHALER DRIVE
SIDNEY, OH 10249-6421


IAN OHTOKAN
CHAGAL 119 FRACC. RENTERIA
LEON, GUANAJUATO 32719-0000
MEXICO


IAUTOMATION
10 LARSEN WAY
NORTH ATTLEBORO, MA 02763


IBARRA INSUMOS INDUSTRIALES
ATTN GABRIELA IBARRA GONZALEZ
VIA CAMPOS OTONALES 485
ALBAZUL RESIDENCIAL
LEON, GUANAJUATO, MEXICO 37290

IBM CORPORATION
PO BOX 676676
DALLAS, TX 75267-6673


IBM GLOBAL SERVICES
PO BOX 676673
DALLAS, TX 75267-6673


IC INTL COMMERCE LAWYERS & CONSULTANTS
BOULEVARD CAMPESTRE 2502 6TO PISO
BOSQUES DEL REFUGIO
LEON, GUANAJUATO 37123-0000
MEXICO


ICC INFORMATION LIMITED
CRWYS HOUSE
33 CRWYS RD.
CARDIFF CF2 4YF
UNITED KINGDOM


ICE RECYCLING INC
431 CEDAR STREET
LAKE CITY, SC 29560


ICEQUBE INC
141 WILSON AVE.
GREENSBURG, PA 15601


ICON OWNER POOL 3 WEST, LLC
233 S. WACKER DRIVE
SUITE 4700
CHICAGO, IL 60606


ICON OWNER POOL 3 WEST, LLC
C/O MONTEE LAW FIRM APC
1250-I NEWALL AVE, STE 149
WALNUT CREEK, CA 94596


Icon Owner Pool 3 West, LLC
Montee Law Firm, APC
1250-I Newall Ave., Suite 149
Walnut Creek, CA 94596


ID TECHNOLOGY LLC
PO BOX 73419
CLEVELAND, OH 44193

IDEAL TECHNOLOGY
50515 CORPORATE DRIVE
SHELBY TOWNSHIP, MI 48315


IDG
PO BOX 60879
CHARLOTTE, NC 28260-0879


IDIJJC INGENIERIA EN DISENO INDUSTRIAL
MEXICO
VIVERO DE ALAMO 225
CASA BLANCA
AGUASCALIENTES, AGUASCALIENTES, MEXICO 20297


IEI INC
8335 TELEGRAPH RD.
ODENTON, MD 21113


IEMSA
EJE 140, NUMBER 145
SAN LUIS POTOSI 78395-0000
MEXICO


IFM EFECTOR INC
782 Springdale Dr
Exton, PA 19341


IFS INDUSTRIES INC
PO BOX 512656
PHILADELPHIA, PA 19175-2656


IGS
DBA/ VECTREN
PO BOX 936626
ATLANTA, GA 31193-6626


IGUS INC.
P.O. BOX 14349
UNITED STATES OF AMERICA
E. PROVIDENCE, RI 02914


IGUS INC.
PO BOX 14349
E. PROVIDENCE, RI 02914

IIE SOLUTIONS SUBSCRIPTION
25 TECHNOLOGY PARK/ATLANTA
NORCROSS, GA 30092


IKON OFFICE SOLUTIONS
PO BOX 827577
PHILADELPHIA, PA 19182-7577


IKON OFFICE SOLUTIONS
GREAT LAKES DISTRICT-COL
1600 SOLUTIONS CENTER
CHICAGO, IL 60677-1005


IMAGE MATTERS
140 CLOVERLEAF DR.
SUITE A
WINSTON-SALEM, NC 27103


IMAGEWAVE CORP
PO BOX 4504
LAGO VISTA, TX 78645


IMH MARKETING INC
4955 W ATLANTIC AVE
DEELRAY BEACH, FL 33445


IMI SENSORS
PO BOX 3387
BUFFALO, NY 14240-3387


IMPACC USA
PO BOX 1247
GREENVILLE, ME 04441


IMPERIAL ADHESIVES INC
6315 WIEHE RD.
DEPT. 00415
CINCINNATI, OH 45263


IMPERIAL HEALTHCARE FAMILY CLINIC
CALEXICO SERVICE CENTER
120 WEST COLE RD.
CALEXICO, CA 92231

```
IMS NON-WOVEN AB
BORNHOLMSGATAN 13
BORNHOLMSGATAN, SKANE SE 271 39
SWEDEN


INC
PO BOX 890001
CHARLOTTE, NC 28289-0001


INC CORPORATION PTY LTD
63-79 SOUTH PARK DR.
DANDENONG VIC 03175-0000
AUSTRALIA


INDA
1100 CRESCENT GREEN
SUITE 115
CARY, NC 27518


INDCON
PO BOX 84416
LEXINGTON, SC 29073


INDEED. INC
MAIL CODE 5160
P.O. BOX 660367
UNITED STATES OF AMERICA
DALLAS, TX 75266-0367


INDEED. INC
MAIL CODE 5160
PO BOX 660367
DALLAS, TX 75266-0367


INDEPENDENT MACHINE
HC33 BOX 543A
POLAND, ME 04273


INDEX
RR1 BOX 5358
ROUTE 125
UNION, NH 03887-9518


INDEX PACKAGING INC
1055 WHITE MOUNTAIN HIGHWAY
MILTON, NH 03851
```

INDL FABRICS ASSOC. INTERNATIONAL
1801 WEST COUNTY ROAD B
ROSEVILLE, MN 55113-4061


INDORAMA VENTURES SUSTAINABLE SOLUTIONS
1764 WILKINSON STREET
ATHENS, AL 35611


INDORAMA VENTURES SUSTAINABLE SOLUTIONS,
1764 WILKINSON STREET
ATHENS, AL 35611


INDRATECH LLC
1212 EAST MAPLE ST
TROY, MI 48083


INDUS ENGINEERING
21 DELWIN DR.
NORTH YARMOUTH, ME 04097


INDUSTRIAL & TOOL SUPPLIERS
PO BOX 4658
PORTLAND, ME 04112-4658


INDUSTRIAL AUTOMATION
75 INDUSTRIAL WAY
PORTLAND, ME 04103


INDUSTRIAL CHEMTEX INC.
7474 CREEDMOOR RD #320
RALEIGH, NC 27613


INDUSTRIAL CHEMTEX INC.
7474 CREEDMOOR RD 320
RALEIGH, NC 27613


INDUSTRIAL CONTROL REPAIR
28601 LORNA AVE
WARREN, MI 48092


INDUSTRIAL CONTROL SPECIALISTS
PO BOX 827058
PHILADELPHIA, PA 19182-7058

INDUSTRIAL CONTROLS DISTRIBUTORS
1705 ROUTE 202
WINTHROP, ME 04364


INDUSTRIAL DISTRIBUTION GROUP
PO BOX 674148
DETROIT, MI 48267-4148


INDUSTRIAL ELECTRIC & REWINDING CO.
PO BOX 1496
SUMTER, SC 29151


INDUSTRIAL ELECTRONICS
30 SECOND ST. EXT.
LEWISTON, ME 04240


INDUSTRIAL ENERGY CONS GROUP
C/O MARIE LEDUC
RR1 BOX 550
MANCHESTER, ME 04351


INDUSTRIAL FABRICS ASSOC.INTER
SDS-12-2108
PO BOX 86
MINNEAPOLIS, MN 55486-2108


INDUSTRIAL FED S SA DE CV
CENTENARIO 1504
SAN MIGUEL
LEON, GUANAJUATO 37390-0000
MEXICO


INDUSTRIAL GASKET & SHIM CO INC
200 COUNTRY CLUB RD.
MEADOWLANDS, PA 15347


INDUSTRIAL OPPORTUNITIES
PO BOX 12541
FORT WAYNE, IN 46863


INDUSTRIAL PACKING INC
P.O. DRAWER N
BUCKSPORT, ME 04416

INDUSTRIAL RECOVERY & RECYCLING
3100 GREEN RD.
GREER, SC 29651


INDUSTRIAL ROOFING CORP
PO BOX 1912
LEWISTON, ME 04240


INDUSTRIAL SAFETY & SUPPLY
PO BOX 10574
WEST HARTFORD, CT 06110


INDUSTRIAL SALES AND DISTRIBUTION
DBA RP MORRISON
PO BOX 394
WESTERLY, RI 02891


INDUSTRIAL SCIENTIFIC
1001 OAKDALE RD
OAKDALE, PA 15071


INDUSTRY PRODUCTS
500 STATLER RD
PIQUA, OH 45356


INFAB REFRACTORIES INC
150 SUMMER ST
LEWISTON, ME 04240


INFINGER UNLIMITED
4335 RELIEF RD
ALCOLU, SC 29001


INFOPORTAL SA DE CV
JOSE CALDERON 640, COL. CHEPEVERA
MONTERREY, NUEVO LEON 64030-0000
MEXICO


INFOPRODUCTS CORPORATION
100 FOXFIELD RD
WAXHAW, NC 28173

INFOR GLOBAL SOLUTIONS
NW 7418
PO BOX 1450
MINNEAPLOLIS, MN 55485-5421


INFORMATION HANDLING SYSTEMS (IHS)
PO BOX 34960
SEATTLE, WA 98124-1960


INFORMATION WORKD - COM DOC
330 W. SPRING STREET
COLUMBUS, OH 43215


INFOSOURCE INC
6947 UNIVERSITY BLVD.
WINTER PARK, FL 32792


INFRA RED APPLICATIONS OF MAINE
27 GRAY RD.
FALMOUTH, ME 04105


INFRARED DIRECT
1936 NORTH CLARK ST.
SUITE 401
CHICAGO, IL 60614


ING. GILBERTO RANGEL
CALLE 3 MZA 7 LOTE 10 PARQUE
INDUSTRIAL TOLUCA 2000
TOLUCA ESTADO, CH 50200-0000
MEXICO


INGALLS PROCESS EQUIPMENT COMPANY
191 ELEVATOR AVE.
PAINESVILLE, OH 44077


INGENICS SA DE CV
LATERAL VIA ATLIXCAYOTL PISO 15-A
RESERVA TERRITORIAL ATLIXCAYOTL
SAN ANDRES CHOLULA, TLAXCALANC 72810-000
MEXICO

INGENIERIA DE PLASTICOS UNIVERSALES
AVE CUITLAHUAC 1626 CALLE 10
Y CALLE 8 AGUILERA
MEXICO CD MX
MEXICO


INGENIERIA E INTEGRACION AMG SA DE CV
AYUNTAIENTO 168
AYUNTAMIENTO
TLALNEPANTLA DE BAZ, MEXICO 54000-0000
MEXICO


INGENIERIA EMPRESARIAL INEM SA DE CV
JUAN DE URBINA 805
MODERNA PROLONGACION
IRAPUATO, GUANAJUATO
MEXICO


INGENIERIA VIAARDI S.A. DE C.V.
RFC: IVI201013AC6
SONORA 110-A
FRACCIONAMIENTO, CO 20270-0000
MEXICO


INGENIERIA VIAARDI SA DE CV
SONORA 110
MEXICO.
AGUASCALIENTES, AGUASCALIENTES 20270-000
MEXICO


INGERSOLL RAND COMPANY
362 ELM STREET
MARBOROUGH, MA 01752


INGERSOLL RAND COMPANY
362 ELM STREET
MARLBOROUGH, MA 01752


INGERSOLL-RAND INDUSTRIAL US INC
13551 MERRIMAN ROAD
UNITED STATES OF AMERICA
LIVONIA, MI 48150


INGERSOLL-RAND INDUSTRIAL US INC
13551 MERRIMAN ROAD
LIVONIA, MI 48150

INGRAM, ANDREANA T.
830 JESSAMINE TRAIL
SUMTER, SC 29150


INGRAM, ANDREANA T.
[ADDRESS ON FILE]


INLAND FISHER GUIDE DIVISION -GENE
SYRACUSE PLANT - 36127
PO BOX 70047
CHICAGO, IL 60673


INLAND FISHER GUIDE DIVISION -GENE
SYRACUSE PLANT - 36127
PO BOX 70047
CHICAGO, IL 60673


INMAC
2300 VALLEY VIEW LN
IRVING, TX 75062


INNER LINK
6650 STATESBURG HILLS DR.
SUMTER, SC 29154


INNOVA DINTEL GUANAJUATO SA DE CV
EJERCITO NACIONAL 9330 PARTIDO SENECU
JUAREZ, CHIHUAHUA 32459-0000
MEXICO


INNOVATED TECHNOLOGIES LLC
9700 LOONEY RD
PIQUA, OH 45356


INNOVATIVE COMMODITITES GROUP
11906 BRITTMOORE PARK DR.
HOUSTON, TX 77041


INNOVATIVE LABELING SOLUTIONS
4000 HAMILTON-MIDDLETOWN ROAD
HAMILTON, OH 45011


INNOVERSITY EDUCATION CENTERS
46 RIVER RD
HUDSON, NH 03051-9958

```
INOVIS
PO BOX 198145
ATLANTA, GA 30384-8145


INPLAST LIMITED
UNITED A, 22/F, INFOTECH CENTRE
21 HUNG TO ROAD,
KWUN TONG
HONG KONG


INPRAX
PO BOX 198531
ATLANTA, GA 30384


INSECTS OUT PREVENCION Y MANEJO
INTEGRAL DE PLAGAS
CALLE FARO DE SAN SEBASTIAN, NO. 115A
FRACCIONAMINETO
LEON, GUANAJUATO, MEXICO 37353


INSIDE AUTOMOTIVES
PO BOX 1279
CUMMING, GA 30130


INSIGHT
6820 SOUTH HARL AVENUE
UNITED STATES OF AMERICA
TEMPE, AZ 85283


INSIGHT
6820 SOUTH HARL AVENUE
TEMPE, AZ 85283


INSIGHT ENVIRONMENTAL, LLC
PO BOX 1495
SUMMERVILLE, SC 29484


INSPEC, INC.
7282 HAGGERTY RD.
ATTN: ACCOUNTING
CANTON, MI 48187


INSPECTION TECHNOLOGIES INC
111 E. 10 MILE RD.
MADISON HEIGHTS, MI 48071
```

INSTALLATIONS ETC INC
21 MARKARLYN ST.
AUBURN, ME 04210


INSTITUTE FOR SUPPLY MGMT
ISM
PO BOX 22160
TEMPE, AZ 85285-2160


INSTITUTE OF MANAGEMENT ACCOUNTANTS
10 PARAGON DR.
MONTVALE, NJ 07645-1760


INSTITUTE OF MANAGEMENT ACCOUNTANTS
SOUTHERN MAINE CHAPTER
PO BOX 8531
PORTLAND, ME 04104


INSTITUTE OF MANAGEMENT ACCTS
SOUTHERN MAINE CHAPTER
PO BOX 8531
PORTLAND, ME 04104


INSTRON CORPORATION
PO BOX 951606
CLEVELAND, OH 44193


INSTRUMENT & CONTROL SYSTEMS
12 COLE FIELD RD.
CAPE ELIZABETH, ME 04107


INSTRUMENT SOCIETY OF AMERICA
PO BOX 3561
DURHAM, NC 27702


INSTRUMENTATION SYSTEMS, THE
PO BOX 3561
DURHAM, NC 27702-3561


INSTRUMET
999 RAHWAY AVE
UNION, NJ 07083

INSULATING SERVICES INC.
10709 H GRANITE ST.
CHARLOTTE, NC 28273


INSULSAFE TEXTILES
2 CEDAR ST.
LEWISTON, ME 04240


INTEGRACION ELECTROMECANICA
ATTN ULISES ESTRADA HERNANDEZ
BLVD VILLAS DE SAN JUAN 907A COLONIA
VILLAS DE SAN JUAN
LEON, GUANAJUATO, MEXICO 37295


INTEGRATED ENVIRONMENTAL ENGINEERING INC
12 FARMS EDGE ROAD
CAPE ELIZABETH, ME 04107


INTEGRATED RECYCLING GROUP LLC
5899 N MAIN ST.
COWPEN, SC 29330


INTEGRATED SOFTWARE
171 FORBES BLVD.
MANSFIELD, MA 02048


INTEGRITY
78 OAKLAND RD.
FAIRFIELD, ME 04937-3214


INTEGRO TECHNOLOGIES
2038 LINCOLN WAY EAST
SUITE D
CHAMBERSBURG, PA 17201


INTEGRYS
PO BOX 19046
GREENBAY, WI 54307-9046


INTEPLAST GROUP
DBA CORAPLAST
9 PEACH TREE HILL RD
LIVINGSTON, NJ 07039

INTERCONTINENTAL POLYMERS INC
DRAWER 1127
PO BOX 830620
BIRMINGHAM, AL 35283-0620


INTERCONTUFT
15 MOORSELBOSLAAN
TERVUREN
BELGIUM


INTERFACE DEVISES INC
230 DEPOT RD.
MILFORD, CT 06460


INTERGRATED SYSTEMS DEV.
PUBLISHING SYSTEMS DEPT.
PO BOX 8066
HOLLAND, MI 49422-8066


INTERGROUP MARKETING & PROMOTION
PO BOX 77204
DETROIT, MI 48278


INTERIM PERSONNEL OF SIDNEY
L-2094
COLUMBUS, OH 43260


INTERLAKE MATERIAL HANDLING
PO BOX 1734
SUMTER, SC 29151-1734


INTERLUB SA DE CV
LATERAL SUR PERIFERICO NORTE 559
ZAPOPAN, JALISCO 45150-0000
MEXICO


INTERMEC MEDIA PRODUCTS
DEPT CH 14099
PALATINE, IL 60055-4099


INTERMEDIA COMMUNICATION
100 APOLLO DR.
CHELMSFORD, MA 01874

```
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346


INTERNAL REVENUE SERVICE
PO BOX 9941
STOP 5300
OGDEN, UT 84409-0941


INTERNATIONAL BALER CORP
PO BOX 6922
JACKSONVILLE, FL 32236


INTERNATIONAL COMPUTER PRODUCT
158760 VENTURA BLVD
SUITE A-7
ENCINO, CA 91436


INTERNATIONAL DATA MEDIUM ANSTALT


INTERNATIONAL FIBER PACKAGING
L & P FINANCIAL SERVICES
PO BOX 198747
ATLANTA, GA 30384-8747


INTERNATIONAL FIBER TECHNOLOGY
PO BOX 18466
CHARLOTTE, NC 28218-0466


INTERNATIONAL FINISHING TECHNOLOGIES
DE MEXICO
QUETZAL 84 LOTE 1 LOMAS DEL BOSQUE
CUAUTITLAN IZCALLI 54765-0000
MEXICO


INTERNATIONAL MUNICIPAL SIGNAL
PO BOX 539
NEWARK, NY 14513


INTERNATIONAL NEWSLETTERS
SUBSCRIPTION DEPARTMENT
PO BOX 133
WITNEY OXON OX8 6ZH
UNITED KINGDOM
```

INTERNATIONAL PAPER
PO BOX 644095
PITTSBURGH, PA 15264-4095


INTERNATIONAL QUALITY CONTROL, INC
ONE HERITAGE PLACE
SUITE 400
SOUTHGATE, MI 48195


INTERNATIONAL WAREHOUSE
15760 VENTURA BOULEVARD
SUITE A-7
ENCINO, CA


INTERNATIONAL WAREHOUSE
15760 VENTURA BOULEVARD
SUITE A-7
ENCINO, CA 91436


INTERNATL NONWOVENS JOURNAL
17 S. FRANKLIN TPK.
BOX 555
RAMSEY, NJ 07446-0555


INTERNIC REGISTRATION SERVICES
PO BOX 1656
HERNDON, VA 20170


INTERRA GLOBAL CORPORATION
805 W. TOUHY AVE
PARK RIDGE, IL 60068


INTERSTATE CAPITAL CORPORATION
PO BOX 1229
SANTA TERESA, NM 88008


INTERSTATE FIRE PROTECTION
57 CONY STREET
AUGUSTA, ME 04330


INTERSTATE QUALITY CONSULTANTS
137 NORTH MAIN STREET
SUITE 600
DAYTON, OH 45402

```
INTERSTATE TRANSPORT
1 CAPE MAY ST
HARRISON, NJ 07029


INTERTEC PUBLISHING
6151 POWERS FERRY ROAD,NW
ATLANTA, GA 30339-2941


INTERTEK TESTING SERVICES
PO BOX 405176
ATLANTA, GA 30384-5176


INTL REHABILITATION ASSOC INC
1205 WESTLAKES DR.
SUITE 300
BERWYN, PA 19312


INTRA SYSTEMS INC
35 BRAINTREE HILL
OFFICE PARK SUITE 302
BRAINTREE, MA 02184


INTRANSIT CONTAINER INC
241 FRANCIS AVE
MANSFIELD, MA 02048-1548


INVESTMENT & ENGINEERING
26 MITCHELLWOOD DRIVE
FALMOUTH, ME 04105


INVINCIBLE AIR FLOW SYSTEM
C/O NAUSET
PO BOX 578
LINCOLN, MA 01773


INVINCIBLE AIR FLOW SYSTEMS
600 NORTH RAY
PO BOX 380
BALTIC, OH 43804


INVISTA
STAPLE ORDER FULFILLMENT
PO BOX 405916
ATLANTA, GA 30384-5885
```

```
ION SYSTEMS INDUSTRIAL
1000 OLD COUNTY CIRCLE
WINDSOR LOCKS, CT 06096


IPC PIQUA DE MEXICO
CIRCUITO SAN ROQUE PONIETE 265
PARQ. INDUST. SANTE FE II, PUERTO INTER.
SILAO, GUANAJUATO 36275-0000
MEXICO


IPC RESISTORS
PO BOX 1477
FLORENCE, KY 41022-1477


IPFS CORPORATION
24722 NETWORK PLACE
CHICAGO, IL 60673-1247


IPS
1821 WEINIG STREET
STATEVILLE, NC 28677-3167


IPSWITCH INC
81 HARTWELL AVE.
LEXINGTON, MA 02421


IQC INC
PO BOX 246
DAYTON, OH 45401


IQMS
2231 WISTERIA LANE
PASO, CA 93446


IRCC DETROIT CASH


IRON AGE CORPORATION
13898 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY 10087-7128
```

IRON MOUNTAIN INFORMATION MGMT,LLC
1101 ENTERPRISE DR.
ROYERSFIELD, PA 19468


IRVING AUTOMOTIVE PRODUCTS
PO BOX 77000
DEPARTMENT 77651
DETROIT, MI 48277-0651


IRVING OIL
PO BOX 401
BANGOR, ME 04402-0401


IRVING OIL CORP
PO BOX 475
BANGOR, ME 04402-0475


ISAAC FREDERICK
500 N. VANDEMARK
APT 52
SIDNEY, OH 45365


ISAAC, VIOLETTE P.
4505 FARMERS ROAD
SUMTER, SC 29154


ISAAC, VIOLETTE P.
[ADDRESS ON FILE]


ISAACSON & RAYMOND, P.A. ATTORNEYS
75 PARK STREET
PO BOX 891
LEWISTON, ME 04243-0891


ISB PRODUCTS
2300  VICTORIA AVE.
LACHINE, QC H8S 1Z3
CANADA


ISB PRODUCTS
2300 VICTORIA AVE.
LACHINE, QC H8S 1Z3
CANADA

ISI NORGREN INC
HANDLING DIVISION
BOX 787
MT CLEMENS, MI 48046


ISI NORGREN INC
SDS 12-1519
PO BOX 86
MINNEAPOLIS, MN 55486-1519


ISI NORGREN INC
MARKETING DIVISION
PO BOX 220
FRASER, MI 48026


ISICAFU Y ASOCIADOS SA SE CV
2DA. CERRADA DE FRANCISCO I MADERO 5
LOS REYES CULHUACAN
IZTAPALAPA, CD DE MEXICO
MEXICO


ISRAEL CALZADA BUCIO
FRAY BARTOLOME DE CALZADILLA 321-A
COL. SANTO DOMINGO
LEON, GUANAJUATO
MEXICO


IT OUTLET, INC
701 E 52ND ST N
SIOUX FALLS, SD 57104


ITB TRANSPORTATION INC
PO BOX 605
BRAMPTON, ON L6V 2L6
CANADA


ITC DELTACOM
PO BOX 740597
ATLANTA, GA 30374-0597


ITS PUBLISHING
UNIVER-HAUS, KESSLERSTRASSE 9
SCHLIEREN
SWITZERLAND

ITS PUBLISHING
UNIVER-HAUS, KESSLERSTRASSE 9
SCHLIEREN 08952-0000
SWITZERLAND


ITS, INC
PO BOX 333
BAR MILLS, MI 04004-0333


ITW ENGINEERED FASTENERS
1700 FIRST AVE.
CHIPPEWA FALLS, WI 54729


ITW SHIPPERS PRODUCTS
PO BOX 71884
CHICAGO, IL 60694-1884


ITZ-OHLSON TRANSPORT INC
20 ROVER STREET
EVERETT, MA 02149


IVAN KHARCHENKO
1170 VERMONT DR
TROY, MI 48083


IVC
210 S WEST ST.
LEBANON, OH 45036


IVC
210 S. WEST ST.
LEBANON, OH 45036


J & D HIGH PRESSURE SYSTEMS
20 DE NOV. 205
STA. 40111


J & K LANDSCAPING
3297 N. ST. RT 29
SIDNEY, OH 45365


J & K TOOLS
JOE BRANSFORD
PO BOX 194
GREENE, ME 04236

J & M INDUSTRIAL INC
PO BOX 249
MILLWOOD, WV 25262


J BARBA COMPANY INC
PO BOX 3027
ALBANY, NY 12203


J E T C C
PO BOX 487
SCABOROUGH, ME 04070-0487


J M W INC.
PO BOX 1582
DALTON, GA 30722


J MORGAN COMPANY
PO BOX 203
SHELBY, NC 28150


J P MORGAN CHASE
270 PARK AVENUE
NEW YORK, NY 10172


J.G. HUDSON & ASSOCIATES
PO BOX 4064
108 ARABIAN LANE
SALISBURY, NC 28145


J.L. HAYES & GILMOUR
807 MINOT AVE.
AUBURN, ME 04210


J.R. EDWARDS CONCRETE CO.
3100 SCHENK RD.
SIDNEY, OH 45365


J.R. EDWARDS TRUCKING
3100 SCHENK ROAD
SINDEY, OH 45365


JA KEMP & COMPANY
14 SOUTH SQUARE GRAYS INN
LONDON
UNITED KINGDOM

JA KEMP & COMPANY
14 SOUTH SQUARE GRAYS INN
LONDON WC1R 5AA
UNITED KINGDOM


JACK MASTIN


JACK RAY CAR WASH ENTERPRISES
PO BOX 1611
AUBURN, ME 04210


JACKS NAME BRAND SHOES , LLC
337 W LIBERTY STREET
SUMTER, SC 29150


JACKSON PRODUCTS
5801 SAFETY DR. NE
BELMONT, MI 49306


JACKSON, ERIK J.
957 1/2 BUCKEYE AVE
SIDNEY, OH 45365


JACKSON, ERIK J.
[ADDRESS ON FILE]


JACKSON, KEODRA J.
1011 RYE ST
SUMTER, SC 29150


JACKSON, KEODRA J.
[ADDRESS ON FILE]


JACO PRODUCTS
15060 MADISON RD
MIDDLEFIELD, OH 44062-9407


JACQUELINE MCBRIDE


JADOR CO
PO BOX 351
NEW GLOUCESTER, ME 04260

```
JAFFE RAITT HEUER & WEISS
27777 FRANKLIN RD SUITE 2500
PO BOX 5034
SOUTHFIELD, MI 48086-5034


Jaffe Raitt Heuer & Weiss, P.C.
27777 Franklin Road, Suite 2500
Attn: Richard Kruger
Southfield, MI 48034


JAMECO ELECTRONICS
1355 SHOREWAY RD.
BELMONT, CA 94002


JAMES A RHODES STATE COLLEGE
4240 CAMPUS DRIVE
LIMA, OH 45804


JAMES BAYNE
AUBURN, ME 04210


JAMES BOYKO PE INC
27 CHURCH ST.
GORHAM, ME 04038


JAMES BRYANT JR


JAMES DOUGLAS


JAMES ETHERINGTON


JAMES HUGGINS


JAMES MCELROY & DIEHL P.A.
600 SOUTH COLLEGE STEET
CHARLOTTE, NC 28202
```

```
JAMES PRENGER
1630 FERGUSON WAY
SIDNEY, OH 45365


JAMES SARVER
1508 GARFIELD ST.
PIQUA, OH 45356


JAMES TANURY ASSOCIATES INC
1795 MAPLELAWN
TROY, MI 48084


JAMES TANURY ASSOCIATES INC
3150 LIVERNOIS
SUITE 200
TROY, MI 48083


JAMES THOMAS


JAMES, BERKELEY
1874 AMBERWOOD DRIVE
SUMTER, SC 29150


JAMES, BERKELEY
[ADDRESS ON FILE]


JAMES, BRENDA
1068 WELLINGTON RD
SUMTER, SC 29153


JAMES, BRENDA
[ADDRESS ON FILE]


JAMES, TAON D.
324 CURTIS DRIVE
SUMTER, SC 29153


JAMES, TAON D.
[ADDRESS ON FILE]


JAMIE CUPP
```

JAMS
PO BOX 90084
LOS ANGELES, CA 90084


JAN COUNTRY GENERAL DELIVERY
LITCHFIELD, ME 04350


JAN-PRO OF COLUMBIA
827 HAYNE AVE SW
AIKEN, SC 29801


JANE DEITERING


JANED ENTERPRISES INC
PO BOX 220
TAYLORS, SC 29687


JANESVILLE ACOUSTICS
JSG NORWALK
22687 NEWTWORK PL.
CHICAGO, IL 60673-2268


JANESVILLE PRODUCTS
2700 PATTERSON AVENUE, SE
GRAND RAPIDS, MI 49546


JANET THOMAS


JANICE BILLING


JANICE KIRKLAND


JARRET LOGAN


JASON GRANT

JASON JUDKINS
6269 WILDWOOD CT
UNITED STATES OF AMERICA
WASHINGTON, MI 48094


JASON JUDKINS
6269 WILDWOOD CT
WASHINGTON, MI 48094


JASON KELLY


JASON MILLER


JASON SMITH


JASON WITHROW


JASPER, MELVIN L.
719 S GUIGNARD DRIVE
B
SUMTER, SC 29150


JASPER, MELVIN L.
[ADDRESS ON FILE]


JASZTEX
61 BOUL. HYMUS
POINTE-CLAIRE QC, QC H9R 1E2
CANADA


JAVELIN LOGISTIC
7025 CENTRAL AVENUE
NEWARK, CA 94560


JAVIER GUARNEROS GONZALEZ//ESHOME
PRIV TIERRA PROMETIDA 132
PATRONES DE SAN PEDRO
LEON, GTO 37278-0000
MEXICO

JAY COUNTY LANDFILL
5825 WEST 400 SOUTH
PORTLAND, IN 47371


JAY KAY SALES CO INC
PO BOX 336
TOPSHAM, ME 04086


JB ASSOCIATES
PO BOX 815
N.BILLERICA, MA 01821


JB HUNT TRANSPORT
615 JB HUNT CORPORATE DR
LOWELL, AR 72745


JD ASSOCIATES INC
19 FOREST DR.
BEHTANY, ON LOA 1AO
CANADA


JD HOLLINGSWORTH INC
PO BOX 1439
COLUMBIA, SC 29202-1439


JDA ASSOCIATES INC
215 AIKEN HUNT CIRCLE
COLUMBIA, SC 29223-8408


JEANNA FARMER


JEANNIE KEYZER
PO BOX 653
MEDINAH, IL 60157


JEANNOTTE, BOB
PONTIAC,BUICK, GMC TRUCK
BILLERICA, MA 01821


JEANS BUS SERVICE, INC
207 FURMAN HALL ROAD
GREENVILLE, SC 29609

JEFF COX


JEFF DEITER


JEFF HUSTON


JEFF NEWCOMB


JEFFCO FIBRES
1 APPIAN WAY
WORCHESTER, MA 01610


JEFFERSON BARNS & LUMBER
615 SOUTH GUIGNARD DR.
SUMTER, SC 29150


JEFFERSON SMURFIT CORP
2800 W. CUSTER AVE.
MILWAUKEE, WI 53209


JEFFERSON, GEORGE
108 HOYT HEIGHTS
SUMTER, SC 29150


JEFFERSON, GEORGE
[ADDRESS ON FILE]


JEFFERY S MARTIN


JEFFERY WILLIAMS
2348 BATON ROUGE
LIMA, OH 45805


JEFFREY KEEFER
 29150

JEFFREY NIEKAMP


JELLIFF CORP.
PO BOX 758
SOUTHPORT, CT 06890


JEMBY ELECTRIC
4468 TECHNOLOGY DRIVE
FREMONT, CA 94538


JENKINS EKECTRIC COMPANY
5933 BROOKSHIRE BLVD
CHARLOTT, NC 28216


JENKINS ELECTRIC CO.
A NORTH CAROLINA CORPORATION
PO BOX 32127
CHARLOTTE, NC 28232-2127


JENKINS ELECTRIC CO.,INC.
PO BOX 32127
CHARLOTTE, NC 28232-2127


JENKINS ELECTRIC CO.,INC.
A NORTH CAROLINA CORPORATION
PO BOX 32127
CHARLOTTE, NC 28232-2127


JENNETTE VIERS


JENNIFER BOYSEL


JENNIFER SALE


JENNINGS, CHARLES
1230 MOREHEAD PLACE
APT 206
SUMTER, SC 29150

JENNINGS, CHARLES
[ADDRESS ON FILE]


JEONG, WOOK
50681 BILLENCA DRIVE
NOVI, MI 48374


JEONG, WOOK
[ADDRESS ON FILE]


JEREMY CHINA


JEROME SWIGER
C/O HOCHMAN ROACH & PLUNKETT CO LPA
3033 KETTERING BLVD.
SUITE 201
DAYTON, OH 45439


JERRYS DOOR SERVICE
PO BOX 872
SIDNEY, OH 75365-0872


JESSICA BALDWIN
15080 SR 65
JACKSON CENTER, OH 45334


JESSICA CORNER
4875 FRAZIER GUY RD.
SIDNEY, OH 45365


JESSICA DENIS


JESSIE POTTER


JESUS ALBERTO FERREYRA PAZ//MAHICO
BLVD SAN JUAN BOSCO
3004 CANADA DEL REFUGIO
LEON, GUANAJUATO 37358-0000
MEXICO

```
JESUS DAVID FRANCO
6929 IMPERIAL RIDGE
EL PASO, TX 79901


JESUS LUIS VEGA CASTILLO
AV. GUANANJUATO 405
COL. JARDINES DEL MORAL
LEON, GUANAJUATO 37160-0000
MEXICO


JESUS LUIS VEGA CASTILLO
AV. GUANANJUATO 405
COL. JARDINES DEL MORAL
LEON, GUANAJUATO 37160-0000
MEXICO


JET EXPRESS INC
4518 WEBSTER STREET
DAYTON, OH 45414


JET VAC SEWER EQUIPMENT
PO BOX 6680
SUMTER, SC 29154


JETER, COURTNEY N.
267 HUNTER ROAD
WHITMIRE, SC 29178


JETER, COURTNEY N.
[ADDRESS ON FILE]


JF WALTON & CO INC
253 WASHINGTON ST.
AUBURN, ME 04210


JFS, INC.
4189 DONAHUE ROAD
GREER, SC 29651


JG HARRISONS & SONS LTD
NEW BRUNSWICK ST.
OFF GIBBET ST.
HALIFAX WEST YORKSHIRE HX1 B5W
UNITED KINGDOM
```

```
JH SEALE
PO BOX 1513
SUMTER, SC 29151


JH SERVICIOS INDUSTRIALES Y ASESORIAS
TRITON 414. COL. SATELITE DEL NORTE
SALTILLO, CO 25115-0000
MEXICO


JIAN PAN
25725 CHEYENNE DRIVE
NOVE, MI 48374


JIANGSU JINWO MACHINERY CO. LTD
BAOHUA ECONOMIC DEVELOPMENT
ZONE, JURONG, ZHEN JIANG CITY
ZHEN JIANG CITY 00021-2415
CHINA


Jiangsu Shifeng New Materials Co.,Ltd
215 East Jinsheng Road, Jintan District
CHINA
Jiangsu Province 21300


JIANGSU SHIFENG NEW MATERIALS CO.,LTD
215 EAST JINSHENG ROAD, JINTAN DISTRICT
JIANGSU PROVINCE 21300-0000
CHINA


JIANGSU SHIFENG NEW MATERIALS CO.,LTD
ATTN: TERRY GU
215 EAST JINSHENG ROAD, JINTAN DISTRICT
JIANGSU PROVINCE 21300-0000
CHINA


JIANGYIN ROWIT CHEMICAL TECHNOLOGY CO


JII/SALES PROMOTION ASSOC INC
PO BOX 75537
CHICAGO, IL 60675-5537


JIM CULVER
```

JIM WALKER
1717 FOREST HILL
ROCHESTER HILLS, MI 48306


JIM WILLOBY


JIMMIE COPLIN


JIMS AUTO SALES INC
1097 CENTER ST.
AUBURN, ME 04210


JJ HARDEE CONSTRUCTION AND DESIGN
722 BULTMAN DRIVE
SUMTER, SC 29150


JJ KELLER & ASSOCIATES
PO BOX 548
NEENAH, WI 54957-0368


JL TOOL
8456 SMILEY
SHELBY TOWNSHIP, MI 48316


JLJ GROUP, THE
UNIT 603 SHANGHAI ORIENTAL CEN
699 NANJING WEST ROAD
SHANGHAI 00020-0041
CHINA


JMT ELECTRONICS & CONTROLS INC
PO BOX 1079
GASTONIA, NC 28053


JOANNE LACASSE


JOBS FOR MAINE GRADUATES

JOBSINTHEUS.COM
JOBINME.COM
PO BOX 604
WESTBROOK, ME 04098-0604


JODY JUDKINS
6269 WILDWOOD CT.
WASHINGTON, MI 48094


JODY WATSON


JOE BISSON


JOE GLADDEN
5110 BETHEL CHURCH RD.
PINEWOOD, SC 29125


JOE HERTEN
1741 N. ROSEUERE AVE.
DEARBORN, MI 48128-1242


JOE THOMPSON


JOE, SHIRLEY A.
24 COMFORT LANE
DALZELL, SC 29040


JOE, SHIRLEY A.
[ADDRESS ON FILE]


JOEL HODGES


JOEL LEE


JOEL SAVILONIS

```
JOHANN BORGERS GMBH & CO. KG
BORGERSSTRASSE 2-10
BOCHOLT 46397-0000
GERMANY


JOHN A BECKER CO
BECKER ELECTRIC SUPPLY
PO BOX 931115
CLEVELAND, OH 44193


JOHN A PENNY CO INC
PO BOX 9
HINKLEY, ME 04944


JOHN CAPASSO


JOHN CHRISTIAN II
1285 NORTH ALSTOTT DR
HOWELL, MI 48843


JOHN F WALSH JR
24 GRANDVIEW MANOR COURT
WAYNESBORO, VA 22980


JOHN GATCOMB


JOHN GIRARDIN


JOHN GREEN
1631 ORVIN CIRCLE
SUNBURY, OH 43704


JOHN HEATHCOAT & CO. LTD
WESTEXE,TIVERTON, DEVON
EX16 5LL EX16 5LL
UNITED KINGDOM


JOHN HIBBERT
54 KOORNALLA CRESCENT
MOUNT ELIZA
VICTORIA 03930-0000
AUSTRALIA
```

JOHN JOHNSON


JOHN LANE


JOHN MASTIN


JOHN MCCALLUM
14823 E. WOOLSEY LAKE RD.
NORTHPORT, MI 49670


JOHN MCGUIRE


JOHN RIESS
29115 TERAMO WAY
NAPLES, FL 34110


JOHN SACK


JOHN SCHOTT


JOHN STEELE


JOHN SULLO
SULLO CONSTRUCTION CO
20 TURTLEROCK RD.
WINDHAM, NH 03087


JOHN TEARE TEXTILES
21 COVINGTON LN
SHELBURNE, VT 05482


JOHN THEBERGE PHOTOGRAPHY
74 GAYTON RD.
LEWISTON, ME 04240

JOHN W GILLETTE & COMPANY
26909 WOODWARD AVE.
HUNTINGTON WOODS, MI 48070


JOHNATHAN MYERS


JOHNS TV & APPLIANCE
19 MAIN ST.
LISBON FALLS, ME 04252


JOHNSON CONTROLS
DEPT CH 10320
UNITED STATES OF AMERICA
PALATINE, IL 60055-0320


JOHNSON CONTROLS
DEPT CH 10320
PALATINE, IL 60055-0320


JOHNSON CONTROLS
ATTN: CAITIN QUALMAN
DEPT CH 10320
PALATINE, IL 60055-0320


JOHNSON CONTROLS INC
PO BOX 730068
DALLAS, TX 75373


JOHNSON CORPORATION, THE
417 US ROUTE 1
FALMOUTH, ME 04105


JOHNSON SR, JOSEPH
128 K ST
SUMTER, SC 29150


JOHNSON SR, JOSEPH
[ADDRESS ON FILE]


JOHNSON, AALIYAH T.
1195 W RUSSELL RD
SIDNEY, OH 45365

JOHNSON, AALIYAH T.
[ADDRESS ON FILE]


JOHNSON, ARIANNA
462 POND RD.
WALES, ME 04280


JOHNSON, ARIANNA
[ADDRESS ON FILE]


JOHNSON, HAROLD M.
116 OLD JAY HILL RD
JAY, ME 04239


JOHNSON, HAROLD M.
[ADDRESS ON FILE]


JOHNSON, KARAMA
PO BOX 2684
SUMTER, SC 29153


JOHNSON, KARAMA
[ADDRESS ON FILE]


JOHNSON, KESHAWN
70  ATHENA COURT
SUMTER, SC 29150


JOHNSON, KESHAWN
[ADDRESS ON FILE]


JOHNSON, KETORA V.
37 DOLLARD DRIVE
SUMTER, SC 29150


JOHNSON, KETORA V.
[ADDRESS ON FILE]


JOHNSON, NASEEM
506 SKYVIEW DRIVE
MANNING, SC 29102

JOHNSON, NASEEM
[ADDRESS ON FILE]


JOHNSON, PERRY
1584 LANDS END DRIVE
SUMTER, SC 29125


JOHNSON, PERRY
[ADDRESS ON FILE]


JOHNSONVILLE MECHANICAL CONTRACTORS
PO BOX 97
JOHNSVILLE, SC 29555


JOINT TOWNSHIP HOSPITAL
200 ST. CLAIR ST.
ST. MARYS, OH 45885-2400


JOLINE LALIBERTE
10 PINE TERRACE
WALES, ME 04280


JON BOIVIN


JON BONJOUR PHOTOGRAPHER
85 FOREST AVE.
PORTLAND, ME 04101


JON C RICKEY
10364 W. RUSSELL RD.
SIDNEY, OH 45365


JONATHAN CYR


JONATHAN DUNTON


JONATHAN JACKSON

JONATHAN KNISLEY


JONATHAN PIKOFF, ESQ
3523 APPLE GROVE DRIVE
MANVEL, TX 77578


JONATHAN SINGLETON
159 PLEASANT ST.


JONCAS, ETHAN G.
331 MAIN ST
POLAND, ME 04274


JONCAS, ETHAN G.
[ADDRESS ON FILE]


JONES & VINING INC.
PO BOX 1903
LEWISTON, ME 04240


JONES DAY
901 LAKESIDE AVE
CLEVELAND, OH 44114


JONES MANAGEMENT LLC (BARMAG)
126 SHELTER COVE LN
MOORESVILLE, NC 28117


JONES PLUMBING COMPANY
201 SOUTH HARVIN STREET
SUMTER, SC 29151


JONES, BETTY
850 FIELDING RD.
SIDNEY, OH 45365


JONES, BETTY
[ADDRESS ON FILE]


JONES, JVON
320 BLOOMSBURY CIRCLE
CAMDEN, SC 29020

JONES, JVON
[ADDRESS ON FILE]


JONES, MARJORIE K.
2314 COLLINS
SIDNEY, OH 45365


JONES, MARJORIE K.
[ADDRESS ON FILE]


JONES, STEVE E.
331 OKLAHOMA DRIVE
SUMTER, SC 29153


JONES, STEVE E.
[ADDRESS ON FILE]


JONES, TIFFANY S.
532 CLIMBING ROSE COURT
FOUNTAIN INN, SC 29644


JONES, TIFFANY S.
[ADDRESS ON FILE]


JONSUNG ENTERPRISE
358 VALLEY BROOK ONE 1
LYNDHURST, NJ 07071


JORDAN PAINTING SANDBLASTING & ROOF
COATING
PO BOX 1513
MYRTLE BEACH, SC 29577


JORDANS PAINTING
6678 FORD TAYLOR
CONWAY, SC 29527


JORGE MARUMOTO - TORRES


JOSE LUIS FLORES NAVARRO/MAPEQ PAPELERIA
PINO SUAREZ  449 COL. CENTRO
LEON, GUANAJUATO 37000-0000
MEXICO

JOSE LUIS FLORES NAVARRO/MAPEQ PAPELERIA
PINO SUAREZ 449 COL. CENTRO
LEON, GUANAJUATO 37000-0000
MEXICO


JOSE NAGLE


JOSEPH AIRPORT TOYOTA SCION
PO BOX 699
VANDALIA, OH 45377-0699


JOSEPH FINN CO
188 NEEDHAM ST.
NEWTON, MA 02164


JOSEPH LEHMKUHLE


JOSEPH PEPIN


JOSEPH PINETTE & SON INC
1051 MAIN ST.
LEWISTON, ME 04240


JOSEPH POISSON
58 4TH STREET
FLOOR ONE
AUBURN, ME 04210


JOSEPH THIBODEAU
AUBURN, ME 04210


JOSH DOAK


JOSH RITTER


JOSHUA BROWN

JOSHUA HISCOCK


JOSHUA LESSARD


JOSHUA MARTIN


JOSHUA RUSSELL


JOSUE MOISES GUTIERREZ CABRERA
M DE C SAAVEDRA 612 A
LOMAS DE LOS OLIVOS
LEON, GUANAJUATO 37415-0000
MEXICO


JOUDREY, CASEY


JOURNAL OF ACCOUTANCY
PO BOX 2208
JERSEY CITY, NJ 07303-9941


JP MORGAN TREASURY SERVICES
C/O RYERSON
PO BOX 532496
ATLANTA, GA 30353-2496


JR KUNTZ CO
477 E. WENGER RD.
ENGLEWOOD, OH 45322-2831


JR NONWOVENS SERVICES INC
PO BOX 1464
HARRISBURG, NC 28075


JT PACKARD
PO BOX 1451 DEPT 5341
MILWAUKEE, WI 53201

JTP ASSOCIATES, INC.
37 WHITEWEED DRIVE
NORTH DARTMOUTH, MA 20747


JUAN CARLOS SANDOVAL SANTOYO
AVENIDA SIGLO XXI
OJOCALIENTE III
AGUASCALIENTES, AGUASCALIENTES 20196-000
MEXICO


JUAN MANUEL CHAPARRO ORTIZ
CAMINO REAL A TOLUCA 1150 54-20
BELEN MEXICO
ALVARO OBREGON DF. 76912-0000
MEXICO


JUAN SANTANA


JUBILEE CREATIVE
248 SE 20TH PLACE
CAPE CORAL, FL 33990


JUDD CONTRACTING INC
4890 EAST NEVADA ST.
DETROIT, MI 48234


JUDD CONTRACTING INC
4890 E. NEVADA
DETROIT, MI 48234


JUDITH ANDREWS
20061 SIDNEY-PLATTSVILLE RD.
SIDNEY, OH 45365


JUDKINS, JASON W.
2601 KINGSTON RD.
LEONARD, MI 48367


JUDKINS, JASON W.
[ADDRESS ON FILE]

JUDOH S DE RL DE CV
CUAUHTEMOC 114
SAN MARTIN
XALTOCAN. TLAXCALA, TL
MEXICO


JUDSON CUTLERY CO INC
1320-9 LINCOLN AVE
PO BOX 417
HOLBROOK, NY 11741-0417


JULIA COTTERMAN


JULIA WOODBERRY


JULIO MENDOZA MARTINEZ
RESISTENCIAS TERMO
IVANOVO 401
AGUA AZUL
LEON, GUANAJUATO, MEXICO 37297


JUNE COMPANY INDUSTRIAL SERVICES
1500 INDUSTRIAL RD.
BOULDER CITY, NV 89005


JUNIOUS, CAROLYN D.
521 PRESIDENT ST
SUMTER, SC 29150


JUNIOUS, CAROLYN D.
[ADDRESS ON FILE]


JURAY, JULIE M.
PO BOX 152
NEW GLOUCESTER, ME 04260


JURAY, JULIE M.
[ADDRESS ON FILE]


JUSHI GROUP CO., LTD
TONGXIANG ECONOMIC DEVELOPMENT ZONE,
ZHEJIANG 00031-4500
CHINA

JUSTIN KING


JUSTIN MERRITT


JV WAREHOUSE SOLUTIONS
PO BOX 3339
FULLERTON, CA 92834-3339


JW EXPRESS INC
2735 SPRING GROVE AVE
CINCINNATI, OH 45225


JW TARR & SONS
RR2 BOX 1055
NEW GLOUCESTER, ME 04260


K K TOOL & DESIGN INC
PO BOX 456
MARKLE, IN 46770


K&L GATES LLP
134 MEETING STREET
UNITED STATES OF AMERICA
CHARLESTON, SC 29401


K&L GATES LLP
134 MEETING STREET
CHARLESTON, SC 29401


K-TRON AMERICA
PO BOX 612
BELLMAWR, NJ 08099


KA, ABDOUL
936 BUCKEYE AVENUE APT 132
OH 45365


KA, ABDOUL
[ADDRESS ON FILE]


KACEY FLAUTE

KAH, THIERNO O.
936 BUCKEYE AVENUE APT 132
SIDNEY, OH 45365


KAH, THIERNO O.
[ADDRESS ON FILE]


KAI YUE CHN


KAMAN INDL TECHNOLOGIES CORP.
PO BOX 74566
CHICAGO, IL 60696-4566


KAMCO
1100 TOWNSHIP LINE ROAD
UPPER CHICHESTER, PA 19013


KAMCO - NO PAY
BLANKET PO PLACE HOLDER


KAMCO ACCOUNT RECEIVABLE
KAMCO INDUSTRIES
1001 E JACKSON STREET
WEST UNITY, OH 43570-9414


KAMMERER SALES CO.
3949 RED BANK RD
CINCINNATI, OH 45227


KANAWHA SCALES & SYSTEMS
PO BOX 569
POCA, WV 25159


KANE, OUMAR
971 BUCKEYE AVENUE
SIDNEY, OH 45365


KANE, OUMAR
[ADDRESS ON FILE]


KANO LABORATORIES
PO BOX 110098
NASHVILLE, TN 37222-0098

KAREN REILLEY
46 VAN ST
STRATFORD, CT 06614


KAREN TATE


KARL BUCHANAN
PO BOX 689
KURE BEACH, NC 28449


KARL DEBIASE


KASTLE TECHNOLOGIES
4501 KETTERING BLVD
DAYTON, OH 45439


KATAHDIN ANALYTICAL SERVICES
540 COUNTY ROAD 5
WESTBROOK, ME 04092


KATHI CABLE


KATHI MONTGOMERY


KATHY MCMANUS


KAUFMAN GLASS
PO BOX 1729
WILMINGTON, DE 19899-1729


KAYCO
PO BOX 99
SELKIRK, NY 12158


KB PAGE LLC
85 CARANDO DRIVE
SPRINGFIELD, MA 01104

KC ROBOTICS
9000 LESAINT DR
WEST CHESTER, OH 45014


KCC CLASS ACTION SERVICES LLC
KURTZMAN CARSON CONSULTANTS
PO BOX 6161
NOVATO, CA 84948


KEAN MILLER TRUST ACCOUNT
MARINE SHALE PRP GROUP


KEELEY THE KATERER
178 WARREN AVE.
PORTLAND, ME 04103


KEENER CORPORATION
419 EAST TENTH ST.
CONNERSVILLE, IN 47331


KEIR MANUFACTURING
133 MCLEAN DR.
BREVARD, NC 28712


KEITH ANDERSON


KEITH CHURCHILL


KEITH MCLAUGHLIN


KEITH WOODS


KEITH, RUSSELL B.
88 WARREN AVE
LEWISTON, ME 04240


KEITH, RUSSELL B.
[ADDRESS ON FILE]

KEKE, KENDRA E.
204 E BIANCHI RD B9
STOCKTON, CA 95207


KEKE, KENDRA E.
[ADDRESS ON FILE]


KEKE, KIANA S.
6168 CEDAR BLVD H
NEWARK, CA 94560


KEKE, KIANA S.
[ADDRESS ON FILE]


KELLEY ASSOCIATES
PO BOX 1310
WESTBROOK, ME 04098-1310


KELLEY SERVICES
PO BOX 9488
POSTAL STATION A
TORONTO, ON M5W4E1


KELLEY SERVICES
PO BOX 9488
POSTAL STATION A
TORONTO, ON M5W4E-1


KELLY DAVIS


KELLY DOCK SYSTEMS
6720 NORTHTEUTONIA AVE
MILWAUKEE, WI 53209


KELLY MACKINNON


KELLY RICE
1161 VAN WAY
PIQUA, OH 45356

```
KELLY SERVICES
PO BOX 820405
PHILADELPHIA, PA 19182-0405


KELLY SERVICES(CANADA) LTD
P.O. BOX 7024
TORONTO, ON M5C2K7


KELLY SERVICES(CANADA) LTD
PO BOX 7024
TORONTO, ON M5C2K7


KELLY SERVICES(CANADA) LTD
PO BOX 7024
TORONTO, ON M5C2K-7


KELSIFAHR, INC.
OEM HEATERS
2306 ROBBINS ST
SAINT PAUL, MN 55114-1142


KEM-WOVE
1530 WESTLAKE DR
CHARLOTTE, NC 28273


KEMEERA LLC dba FATHOM
1050 WALNUT RIDGE DR
UNITED STATES OF AMERICA
HARTLAND, WI 53029


KEMEERA LLC DBA FATHOM
1050 WALNUT RIDGE DR
HARTLAND, WI 53029


KEN GRO CORPORATION
PO BOX 432
CHARLESTON, MS 38921


KENA WORDEN


KENAF FIBER COMPOSITES
120 EAST JAY AVE.
MCALLEN, TX 78504
```

KENCO GROUP
KENCO TOYOTA LIFT
PO BOX 1607
CHATTANOOGA, TN 37401


KENNAGH, BENJAMIN K.
289 TURNER ST
AUBURN, ME 04210


KENNAGH, BENJAMIN K.
[ADDRESS ON FILE]


KENNEBEC EQUIPMENT RENTAL CO
629 WASHINGTON ST
AUBURN, ME 04210


KENNEBEC MARINE CO
473 COMMERCIAL ST.
PORTLAND, ME 04101


KENNEBEC VALLEY TECH COLLEGE
92 WESTERN AVE.
FAIRFIELD, ME 04937


KENNEDY GROUP
PO BOX 347122
PITTSBURGH, PA 15251-4122


KENNEDY, BETTY A.
375 WILDWOOD AVE
SUMTER, SC 29154


KENNEDY, BETTY A.
[ADDRESS ON FILE]


KENNEDY, MICHELLE M.
2315 COLLINS DRIVE APT A
SIDNEY, OH 45365


KENNEDY, MICHELLE M.
[ADDRESS ON FILE]

Kennerley Spratling
2116 Farallon Dr
UNITED STATES OF AMERICA
San Leandro, CA 94577


KENNERLEY SPRATLING
2116 FARALLON DR
SAN LEANDRO, CA 94577


KENNETH EDWARDS
PO BOX 1554
LEWISTON, ME 04241-1554


KENNETH UGOLINI
1995 DORN DR
LEONARD, MI 48367


KENT MANUFACTURING CO
1840 OAK INDUSTRIAL DR. N.E.
GRAND RAPIDS, MI 49505


KENT WALLER


KENTUCKY AIRMOTIVE INC
709 AIRPORT RD.
MT STERLING, KY 40353


KENTUCKY FAIR & EXPO
PO BOX 37130
LOUISVILLE, KY 40233-7130


KENYON INDUSTRIES
36 SHERMAN AVE.
KENYON, RI 02836


KEPPEL SEGHERS INC
1235-F KENNESTONE CIRCLE
MARIETTA, GA 30066


KERN, JOHN P.
1001 4TH AVE.
LOT 42
SIDNEY, OH 45365

KERN, JOHN P.
[ADDRESS ON FILE]


KERN-LIEBERS USA TEXTILE
PO BOX 519
MATTHEWS, NC 28106


KERNCO INSTRUMENTS CO INC
420 KENAZO AVE
EL PASO, TX 79928


KERR PUMP & SUPPLY
12880 CLOVERDALE
OAK PARK, MI 48237


KERR, RUSSEL AND WEBER, PLC
ATTN: ACCOUNTS PAYABLE
500 WOODWARD AVE, SUITE 2500
DETROIT, MI 48226-3427


KERRY LEE


KERRY MARTIN


KESLER, BARBARA A.
749 FERREE PLACE
SIDNEY, OH 45365


KESLER, BARBARA A.
[ADDRESS ON FILE]


KESTREL CONSULTING SERVICES
7 ARBOR AVE.
TOPSHAM, ME 04086


KEVIN COLLINS


KEVIN GRAHAM

KEVIN KASSA


KEVIN TIMERLAKE


KEY SUPPLY INC
8418 RD 107
BELLE CENTER, OH 43310


KEYBANK
PO BOX 94851
CLEVELAND, OH 44101-4851


KEYENCE
DEPT CH 17128
PALATINE, IL 60055-7128


KEYSTONE LEARNING SYSTEMS
2241 LARSON PARKWAY
PROVO, UT 84606


KHAI NGUYEN
10A SPANIEL CT
GREENVILLE, SC 29607


KHAMMANH, TOUMTHONG
2400 WAPAKONETA AVE
SIDNEY, OH 45365


KHAMMANH, TOUMTHONG
[ADDRESS ON FILE]


KHARCHENKO, IVAN Y.
1170 VERMONT DRIVE
TROY, MI 48083


KHARCHENKO, IVAN Y.
[ADDRESS ON FILE]


KIEFEL SYSTEMS INC
ROXBURY BUSINESS CAMPUS
BLDG.1, UNIT 1 19 ROUTE 10
SUCCASUNNA, NJ 07876

KIEFEL SYSTEMS INC
ROXBURY BUSINESS CAMPUS
BLDG.1, UNIT 1 19 ROUTE 10
SUCCASUNNA, NJ 07876


KIEFEL TECHNOLOGIES INC
5 MERRILL INDUSTRIAL DR.
HAMPTON, NH 03842


KILOP USA
4100 MENDENHALL OAKS PKWY
SUITE 260
HIGH POINT, NC 27265


KIM A THOMPSON
8106 BRITTAINS FIELD ROAD
OAK RIDGE, NC 27310


KIMBALL JR, MERVIN W.
PO BOX 154
OXFORD, ME 04270


KIMBALL JR, MERVIN W.
[ADDRESS ON FILE]


KIMBALL, HEATHER L.
PO BOX 154
OXFORD, ME 04270


KIMBALL, HEATHER L.
[ADDRESS ON FILE]


KIMBERLY A. BOCHTLER


KIMBERLY ARCHER


KINDT COLLINS
PO BOX 72037
CLEVELAND, OH 44192-0037

```
KINEMETRIX INDUSTRIAL DESIGN
165B TRADE ST.
LEXINGTON, KY 40511


KING, KENNETH W.
810 MCRAE RD
CAMDEN, SC 29020


KING, KENNETH W.
[ADDRESS ON FILE]


KINGS ISLAND
PO BOX 901
ATTN: AR01
KINGS ISLAND, OH 45034-0901


KINGS TRANSFER
417 SAN JOSE STREET
DAYTON, OH 45403


KIRBY, SARA I.
10800 SHENK ROAD
SIDNEY, OH 45365


KIRBY, SARA I.
[ADDRESS ON FILE]


KIRK NATIONALEASE CO
3885 W. MICHIGAN AVE
PO BOX 4369
SIDNEY, OH 45365


KIRKLAND, TABITHA L.
1039 JILL CT
PIQUA, OH 45356-9108


KIRKLAND, TABITHA L.
[ADDRESS ON FILE]


KITCHENER DIE CRAFTMAN INTERNATION
227 RIVERBEND DR.
KITCHENER, ON N2B 2E8
CANADA
```

KJ PLASTICS
118-B DICKERSON RD.
NORTH WALES, PA 19454


KL JACK IND'L FASTENER
145 WARREN AVE.
PORTLAND, ME 04103


KL JACK INDL FASTENER
145 WARREN AVE.
PORTLAND, ME 04103


KLEAN AIR DUCT CLEANING LLC
2327-- ARMSTRONG DR
SIDNEY, OH 45365


KLOCKNER PENTAPLAST COMPANY
PO BOX 79709
BALTIMORE, MD 21279-0709


KMAXIMA TECHNIK GMBH
D-40489 DUSSELDORF
GERMANY


KMAXIMA TECHNIK GMBH
WACHOLDERSTR. 32-34
DUSSELDORF D40489
GERMANY


KMH SYSTEMS, INC
P.O. BOX 575
MOUNT PROSPECT, IL 60056


KMH SYSTEMS, INC
PO BOX 575
MOUNT PROSPECT, IL 60056


KMT CUTTING SYSTEMS
V.INDUSTRIGATAN 3B
PO BOX 529
RONNEBY 372 25
SWEDEN

```
KMT WATERJET SYSTEMS
PO BOX 74008216
CHICAGO, IL 60674-8216


KMT WATERJET SYSTEMS
DEPT CH 17166
PALATINE, IL 60055-7166


KMX LOGISTICS INC
PO BOX 12175
GREENVILLE, SC 29612


KN COUTIERS EN DOUANES
1155 RUE UNIVERSITY,400
MONTREAL QUEBEC, QC H3B3A7
CANADA


KNASEL CARSTAR COLLISION
2307 W. MICHIGAN
SIDNEY, OH 45365


KND MACHINE
2676 N. PALERMO ROAD
PALERMO, ME 04354


KNIGHTS TOWING AND TRANSPORT
PO BOX 1389
HUSTON, TX 77251


KNOUS TOOL & MACHINE INC
14184 STATE ROUTE 116
ST MARYS, OH 45885


KNOWLEDGE BASE INC
PMB 165
2150 W MICHIGAN ST
SIDNEY, OH 45365


KNOWLTON MACHINE COMPANY
PO BOX 190
GORHAM, ME 04038
```

KNOWWARE INTERNATIONAL, INC.
2696 S. COLORADO BLVD.
SUITE 555
DENVER, CO 80222


KNOWWARE INTERNATIONAL, INC.
2696 S. COLORADO BLVD.
SUITE 555
DENVER, CO 80222


KO SERVICES INC
922 HWY 81 E
SUITE 102
MCDONOUGH, GA 30252


KOESTER ELECTRIC INC
PO BOX 125
COLDWATER, OH 45828


KOLANO & SAHA ENGINEERING
3559 SASHABAW RD
WATERFORD, MI 48329-2656


KOLKER, BRANDY S.
1577 EAST COURT STREET APT B
SIDNEY, OH 45365


KOLKER, BRANDY S.
[ADDRESS ON FILE]


KOLKER, TED H.
1203 HILLTOP DR
APT 204
TROY, OH 45373


KOLKER, TED H.
[ADDRESS ON FILE]


KOLLMORGEN CORPORATION
MACBETH DIVISION
PO BOX 950
NEWBURGH, NY 12550

```
KONECRANES INC - OHIO ONLY
1600 COMMERCE RD
SPRINGFIELD, OH 45504


KONECRANES INC - S.C. ONLY
1147-A WALTER PRICE STREET
CAYCE, SC 29033


KOOLANT KOOLERS
2625 EMERALD DRIVE
KALAMAZOO, MI 49001


KOOPS,INC
987 PRODUCTIONS COURT
UNITED STATES OF AMERICA
HOLLAND, MI 49423


KOOPS,INC
987 PRODUCTIONS COURT
HOLLAND, MI 49423


KOSMEK USA LTD
650 SPRINGER DRIVE
LOMBARD, IL 60148


KRAMES COMMUNICATIONS
PO BOX 4000
SAN BRUNO, CA 94066-4000


KREIS ENDERIE HUDGINS & BORSOS
PO BOX 4010
KALAMAZOO, MI


KREIS ENDERIE HUDGINS & BORSOS
PO BOX 4010
KALAMAZOO, MI 49003-4010


KREVOLIN & HORST LLC
ONE ATLANTIC CENTER
1201 W.PEACHTREE STREET
NW SUITE 3250
ATLANTA, GA 30309
```

KREX COMPUTERS
9320 WAUKEGAN RD.
MORTON GROVE, IL 60053


KREYENBORG INDUSTRIES
720 RACO DR.
LAWRENCEVILLE, GA 30045


KRISTA TACKETT
159 PLEASANT ST.


KROY LLC
PO BOX 92342
CLEVELAND, OH 44193


KUEHNE & NAGEL INC
370 MCCLELLAN HGWY
EAST BOSTON, MA 02128


KUHN, MARKUS A.
43 FERRY RD
LISBON, ME 04250


KUHN, MARKUS A.
[ADDRESS ON FILE]


KULLEN GMBH & CO KG
AM HEILBRUNNEN 83
D-72766 D-72766
GERMANY


KULLEN GMBH & CO KG
AM HEILBRUNNEN 83
D-72766 D72766
GERMANY


KUNK CONSTRUCTION
400 ST. RT. 47
RUSSIA, OH 45363


KUNSHAN SHIPU COMPOSITE TRIM COVER CO

KURT MEIER


KUTAK ROCK LLP
PO BOX 30057
OMAHA, NE 68103


KYLE MANGER


L & A ECONOMIC GROWTH COUNCIL
PO BOX 1188
LEWISTON, ME 04243-1188


L & A TENT & AWNING CO INC
240 RIVER RD.
LEWISTON, ME 04240


L & P WIRE TIE SYSTEMS
PO BOX 198747
ATLANTA, GA 30384-8747


L A ENTERPRISE LLC
PO BOX 452
OLANTA, SC 29114


L.A.W PUBLICATIONS
15000 EAST BELTWOOD PKWY.
ADDISON, TX 75001


L.I.S. CONSTRUCTION
PO BOX 28
PHILLIPSBURG, OH 45354


L.R. GORRELL, CO.
101 SMITH HINES ROAD
GREENVILLE, SC 29607


LA XPRESS INC
PO BOX 1931
LEWISTON, ME 04241-1931

LAB SAFETY SUPPLY
PO BOX 5004
JANESVILLE, WI 53547-5004


LABADIES BAKERY
161 LINCOLN ST.
LEWISTON, ME 04240


LABONTE'S JANITORIAL
465 COLLEGE ST.
LEWISTON, ME 04240


LABONTES JANITORIAL
465 COLLEGE ST.
LEWISTON, ME 04240


LABOR MX SC
ASIS 102 B
LOMA VERDE
LEON, GUANAJUATO 37295-0000
MEXICO


LABOR READY
PO BOX 820145
PHILADELPHIA, PA 19182-0145


LABOR UNION AVOIDANCE MASTER CLASS
PO BOX 5094
BRENTWOOD, TN 37024-5094


LABRECQUE, DEANA L.
20 SEVENTH ST.
AUBURN, ME 04210


LABRECQUE, DEANA L.
[ADDRESS ON FILE]


LACASSE & WESTON
203 ANDERSON ST
SUITE 201
PORTLAND, ME 04101


LACHANCE, MARC J.
7 OLD OAK LANE
GORHAM, ME 04038

LACHANCE, MARC J.
[ADDRESS ON FILE]


LACHMAN SINGH


LACROIX, AARON C.
336 EAST BUCKFIELD RD
BUCKFIELD, ME 04220


LACROIX, AARON C.
[ADDRESS ON FILE]


LAFEAN MULTISERVICE CO
292 COURT ST.
AUBURN, ME 04210


LAFRENIERES GLASS SPECIALISTS
669 MAIN ST.
PO BOX 1562
LEWISTON, ME 04241-1562


LAIRD PLASTICS INC
PO BOX 651164
CHARLOTTE, NC 28265-0164


LAKE CITY ELECTRIC
P.O. BOX 307
LAKE CITY, SC 29560


LAKE CITY ELECTRIC
PO BOX 307
LAKE CITY, SC 29560


LAKE FOREST BANK &TRUST COMPANY N.A.
PO BOX 7000
CAROL STREAM, IL 60197-7000


LAM, SAMBA
934 BUCKEYE AVENUE APT 213
SIDNEY, OH 45365


LAM, SAMBA
[ADDRESS ON FILE]

LAMBERT, BLAKE A.
1838 APPLE ROAD
ST. PARIS, OH 43072


LAMBERT, BLAKE A.
[ADDRESS ON FILE]


LAMINATION TECHNOLOGIES
PO BOX 151
PEPPERELL, MA 01463


LANCASTER VR CENTER
PO BOX 15
WEST COLUMBIA, SC 29171


LAND AIR EXPRESS
PO BOX 503
WILLISTON, VT 05495-0503


LANDIS & ARN
ATTORNEY AT LAW
PO BOX 17705
PORTLAND, ME 04112-8705


LANDSTAR EXPRESS AMERICA INC
PO BOX 8500-54293
PHILADELPHIA, PA 19178-4293


LANE JR, JOHN D.
9700 N COUNTY RD 25A
SIDNEY, OH 45365


LANE JR, JOHN D.
[ADDRESS ON FILE]


LANE SUPPLY CO.
15 INDUSTRIAL PLAZA
BREWER, ME 04412


LANE, CHERYL A.
12221 N. LOCHARD RD
SIDNEY, OH 45365

LANE, CHERYL A.
[ADDRESS ON FILE]


LANGE, AVRAHAM N.
17718 ADRIAN RD
SOUTHFIELD, MI 48075


LANGE, AVRAHAM N.
[ADDRESS ON FILE]


LANGTEC LIMITED INC
1 CALDER COURT
ALTHAM
ACCRINGTON LANCASHIRE BB5 5YB
UNITED KINGDOM


LANICOM, LLC
3010 N. WASHINGTON RD.
COVINGTON, OH 45318-8967


LAPLANTE, DONALD N.
506 WILLIAMS RD
SABATTUS, ME 04280


LAPLANTE, DONALD N.
[ADDRESS ON FILE]


LAPOINT INDUSTRIES INC
65 FIRST FLIGHT DR.
AUBURN, ME 04210


LARAMEE, ROGER J.
41 CEDAR LN
RUMFORD, ME 04276


LARAMEE, ROGER J.
[ADDRESS ON FILE]


LARGER INCORPORATED
PO BOX 498
SIDNEY, OH 45365


LARISSA PFENDT

LARRY EASTMAN


LARRY LESPERANCE
26950 187TH ST.
LEAVENWORTH, KS 66048


LARRY STEWARTS INC
53 LISBON ST.
LISBON, ME 04250


LARSON TOOL & STAMPING COMPANY
90 OLIVE ST.
ATTLEBORO, MA 02703-3802


LARWENCE SKLAR
30200 TELEGRAPH RD
SUITE 440
BINGHAM FARMS, MI 48025


LASER LINE SERVICES
191 WORFIELD CIRCLE
BRISTOL, NH 03222-3052


LASHONDA HOPKINS


LATITUDE APPLIED TECHNOLOGIES
303 DALE DRIVE
FOUNTAIN INN, SC 29644


LAUGHLIN CARTRELL INC
PO BOX 399
CARLTON, OR 97111


LAURENTIDE INC
COMMERCE CIRCLE
PO BOX 63096
HANAHAN, SC 29406


LAVANWAY SIGN CO., INC
22124 TELEGRAPH RD
SOUTHFIELD, MI 48033-4213

LAVIGNE, NEIL E.
36 BUTTERS HILL TERRACE
WINTHROP, ME 04364


LAVIGNE, NEIL E.
[ADDRESS ON FILE]


LAW CORTUBE COMPANY
800 WEST THIRD ST.
DAYTON, OH 45407


LAW PUBLISHERS
PO BOX 38
NAPLES, ME 04055


LAW, TONNIE A.
465 NEW CASTLE ST
SUMTER, SC 29154


LAW, TONNIE A.
[ADDRESS ON FILE]


LAWRENCE ELEVATOR CO
56 STEVENS ROAD, SUITE A
BREWER, ME 04412


LAWRENCE EXCAVATING
5830 S. 200W.
PORTLAND, IN 47371


LAWRENCE WILLIAMS
45936 RIVIERA DR.
NORTHVILLE, MI 48161


LAWSON BALER SALES & SERVICE, INC
10909 BIG LAKE ROAD
DAVISBURG, MI 48350


LAWSON FORK TRADING INC
PO BOX 296
GLENDALE, SC 29346

LAWSON PRODUCTS INC
FORMERLY CRONATRON WELDING
PO BOX 809401
CHICAGO, IL 60680-9401


LAWSON, DON
5015 IRVING CIRCLE
DALZELL, SC 29040


LAWSON, DON
[ADDRESS ON FILE]


LAWSON, ROBERT J.
22723 LEEWRIGHT AVE
SOUTHFIELD, MI 48033


LAWSON, ROBERT J.
[ADDRESS ON FILE]


LE BRISTODU LAC
PO BOX 433
RAYMOND, ME 04071-0433


LEANNE OSWALT


LEAR CORP - 7000
22616 NETWORK PLACE
CHICAGO, IL 60673


LEAR CORPORATION
21557 TELEGRAPH ROAD
SOUTHFIELD, MI 48033


LEAR CORPORATION
ATTN: TOM LEONARD
PO BOX 40
CARLISLE, PA 17013


LEBELS HEATING & SHEET METAL
221 LINCOLN ST.
LEWISTON, ME 04240

LEE LEASING
PO BOX 297
AUBURN, ME 04210


LEE MACHINERY MOVERS
675 CESAR E CHAVEZ AVE
UNITED STATES OF AMERICA
PONTIAC, MI 48340


LEE MACHINERY MOVERS
675 CESAR E CHAVEZ AVE
PONTIAC, MI 48340


LEE OLDSMOBILE
777 CENTER ST.
AUBURN, ME 04210


LEE WAYNE CORP
135 S. LASALLE
DEPT. 5140
CHICAGO, IL 60674


LEEFSON TOOL & DIE COMPANY
850 HENDERSON BLVD
FOLCROFT, PA 19032


LEEN COMPANY INC
C/O THE HOPE GROUP
PO BOX 845001
BOSTON, MA 04102-1434


LEFORT, ALEXANDER J.
93 NEWBURY ST
AUBURN, ME 04210


LEFORT, ALEXANDER J.
[ADDRESS ON FILE]


LEGERE, TIMOTHY J.
12 CANTON MTN RD
JAY, ME 04239


LEGERE, TIMOTHY J.
[ADDRESS ON FILE]

LEHIGH SAFETY SHOE CO
PO BOX 371958
PITTSBURGH, PA 15250-7958


LEHMAN HIGH SCHOOL
2400 ST MARYS AVE
SIDNEY, OH 45365


LEIBOLD, MATTHEW R.
890 SPRUCE AVE
SIDNEY, OH 45365


LEIBOLD, MATTHEW R.
[ADDRESS ON FILE]


LEIGH FIBERS INC
1101 SYPHRIT RD
WELLFORD, SC 29385


LEIGH FIBERS INC
PO BOX 751150
CHARLOTTE, NC 28275


LELAND BACHELDER


LEMASTER, MICHAEL A.
436 APOLLO DR
SIDNEY, OH 45365


LEMASTER, MICHAEL A.
[ADDRESS ON FILE]


LEN KONDRAT
454 N. BAILEY STREET
ROMEO, MI 48065


LENEAU, JOSHUA K.
315 BRAND ST
SUMTER, SC 29150


LENEAU, JOSHUA K.
[ADDRESS ON FILE]

LENEAU, STEIVE
315 BRAND STREET
SUMTER, SC 29150


LENEAU, STEIVE
[ADDRESS ON FILE]


LENNY POMPEO


LEO VAN BEAVER BOW ASSOCIATES
ONE KATHLEEN DR.
EXETER, NH 03833


LEONARD J JANSSEN
28793 OUTRAM ST.
EASTON, MD 21601


LEONARD, STEPHON L.
17 HESTER ROAD
GREENVILLE, SC 29609


LEONARD, STEPHON L.
[ADDRESS ON FILE]


LEONTER CORPORATION CONSULTING
324 DOUGLAS AVE
OAKVILLE, ON L6J 3S6
CANADA


LEROI INTERNATIONAL
DBA COMPAIR LEROI
211 EAST RUSSELL RD.
SIDNEY, OH 45365


LESESNE, SAMMY
716 BAY SPRING DRIVE
SUMTER, SC 29154


LESESNE, SAMMY
[ADDRESS ON FILE]

LESSARD, ROBERT L.
699 ALLEN POND RD
GREENE, ME 04236


LESSARD, ROBERT L.
[ADDRESS ON FILE]


LESTER QUIMBY
RR 2 BOX 521
TURNER, ME 04282


LEVASSEUR LANDSCAPING
ATTN: ROGER LEVASSEUR
70 CHANDLER MILL RD.
NEW GLOUCESTER, ME 04260


LEWAN & ASSOCIATES
1400 S COLORADO BLVD
DENVER, CO 80222


LEWIS III, DANIEL
56 COOKS LANE
DALZELL, SC 29040


LEWIS III, DANIEL
[ADDRESS ON FILE]


LEWIS, ANTONIO
55 SALLY ST
WEDGEFIELD, SC 29168


LEWIS, ANTONIO
[ADDRESS ON FILE]


LEWIS, KRYSTLE L.
3345 HILL RD
SUMTER, SC 29153


LEWIS, KRYSTLE L.
[ADDRESS ON FILE]


LEWIS, MICHAEL E.
719 E. MAIN ST.
STOCKBRIDGE, MI 49285

LEWIS, MICHAEL E.
[ADDRESS ON FILE]


LEWIS, MYKAYLA D.
85 HANOVER CT.
SUMTER, SC 29150


LEWIS, MYKAYLA D.
[ADDRESS ON FILE]


LEWIS, SALLY A.
1150 APPLE BLOSSOM LANE
SIDNEY, OH 45365


LEWIS, SALLY A.
[ADDRESS ON FILE]


LEWIS, SHANIKA R.
230 MUSCOVY TRL
SUMTER, SC 29154


LEWIS, SHANIKA R.
[ADDRESS ON FILE]


LEWISBURG CONTAINER
PO BOX 873525
KANSAS CITY, MO 64187-3525


LEWISTON ADULT EDUCATION
156 EAST AVE.
LEWISTON, ME 04240


LEWISTON AUBURN ECONOMIC
GROWTH COUNCIL
PO BOX 1188
LEWISTON, ME 04243-1188


LEWISTON AUBURN WATER POLLUTION
CONTROL AUTHORITY
PO BOX 1928
LEWISTON, ME 04214-1928

LEWISTON LUMBER COMPANY
25 TAMPA ST.
LEWISTON, ME 04240


LEWISTON PAINT & WALLPAPER
516 SABATTUS ST.
LEWISTON, ME 04240


LEWISTON RADIATOR WORKS INC
95 MAIN ST.
LEWISTON, ME 04240


LEWISTON SUN JOURNAL SUNDAY
PO BOX 4400
LEWISTON, ME 04243-4400


LEXIS NEXIS RISK SOLUTIONS GROUP
335 WEST ALABAMA, SUITE 700
UNITED STATES OF AMERICA
HOUSTON, TX 77098


LEXIS NEXIS RISK SOLUTIONS GROUP
335 WEST ALABAMA, SUITE 700
HOUSTON, TX 77098


LEXUS OF PORTLAND
191 RIVERSIDE ST.
PORTLAND, ME 04106


LIBBY, LESLIE B.
99 CREST AVENUE
AUBURN, ME 04210


LIBBY, LESLIE B.
[ADDRESS ON FILE]


LIBBY, TYLER J.
201 HARMONS CORNER RD
AUBURN, ME 04210


LIBBY, TYLER J.
[ADDRESS ON FILE]

LIBERTY MUTUAL INSURANCE CO
PO BOX 7247-0109
PHILADELPHIA, PA 19170-0109


LIBERTY POWER HOLDING LLC
25901 NETWORK PLACE
CHICAGO, IL 60673


LIFE SAFETY SPECIALIST
PO BOX 3666
AUBURN, ME 04212


LIFESAVERS INC
39 PLYMOUTH ST.
FAIRFIELD, NJ 07004


LIFESERVERS INC BY BHZ
2926 PICKWICK DR.
COLUMBUS, OH 43221


LIFEWORKS U.S. INC
PO BOX 10989
NEWARK, NJ 07193


LIFT TRUCK TIRE INC
PO BOX 6332
CAYCE-WEST COLUMBIA, SC 29171


LIGHT FABRICATIONS INC
40 HYTEC CIRCLE
ROCHESTER, NY 14606


LIGHTHOUSE DIGITAL COMMUNICATIONS
PO BOX 3103
ELIDA, OH 45807


LIGHTING SOLUTIONS INC
202 SPRING ST.
PORTLAND, ME 04102


LIGHTSHIP TELECOM
PO BOX 847261
BOSTON, MA 02284-7261

LILLY, ANDREW C.
107 N. SALEM AVE. 1
SUMTER, SC 29150


LILLY, ANDREW C.
[ADDRESS ON FILE]


LIMA RADIOLOGICAL ASSOCIATES
PO BOX 5128
LIMA, OH 45802-5128


LIMA TENT COMPANY
2821 RESERVOIR RD
LIMA, OH 45801


LINC SYSTEMS
PO BOX 7086
INDIANAPOLIS, IN 46207-7086


LINCOLN STREET RADIATOR
500 CANAL ST.
LEWISTON, ME 04240


LINDEMAN, CARISSA J.
1108 S MAIN ST
APT 415
GREENVILLE, SC 29601


LINDEMAN, CARISSA J.
[ADDRESS ON FILE]


LINDER, DANTE
3025 FRIERSON RD
DALZELL, SC 29040


LINDER, DANTE
[ADDRESS ON FILE]


LINDSAY, JAMES L.
11 MARKET SQUARE APT 7
SOUTH PARIS, ME 04281


LINDSAY, JAMES L.
[ADDRESS ON FILE]

LINE-X OF CENTRAL OHIO
6540-A HUNTLEY RD.
COLUMBUS, OH 43229


LINEAR BUILDING SERVICES
9184 SANDISON DR
WHITE LAKE, MI 48386


LISA LOTT


LISA MCCUNE


LIT INDUSTRIES INC
PO BOX 90354
CHICAGO, IL 60696-0354


LITTLE, SHANTANIQUE R.
7492 CHATHEM
REDFORD, MI 48239


LITTLE, SHANTANIQUE R.
[ADDRESS ON FILE]


LITTLEFORD DAY
PO BOX 128
FLORENCE, KY 41022


LIVINGSTON & HAVEN TECH
PO BOX 890218
CHARLOTTE, NC 28289-0218


LIVINGSTON INTERNATIONAL
6700 COTE DE LIESSE BUREAU 300
ST. LAURENT, QC H4T2B5
CANADA


LIVINGSTONE PARTNERS LLC
443 NORTH CLARK ST.
CHICAGO, IL 60654

LJ HAGOOD CONSULTING
405 COLEDATE DRIVE
WHITE LAKE, MI 48386


LJ MACHINERY INC
24101 GIBSON DR
WARREN, MI 48089


LK GOODWIN CO.
890 BROAD ST.
PROVIDENCE, RI 02907


LL BEAN
CASCO ST.
FREEPORT, ME 04032


LLOBREGAT EMPAQUES Y SUMINISTROS
106 PENSILVANIA STREET
LAS AMERICAS NEIGHBORHOOD
MEXICO
LEON, GT 37390


LLOBREGAT EMPAQUES Y SUMINISTROS
PENSILVANIA 106
LA AMERICAS
LEON, GUANAJUATO 37390-0000
MEXICO


LLOBREGAT EMPAQUES Y SUMINISTROS
106 PENSILVANIA STREET
LAS AMERICAS NEIGHBORHOOD, GT 37390-0000
MEXICO


LLOBREGAT EMPAQUES Y SUMINISTROS
106 PENSILVANIA STREET
LAS AMERICAS NEIGHBORHOOD
LEON, GUANAJUATO 37390-0000
MEXICO


LLOYDS REGISTER QUALITY ASSURANCE INC
AV. BATALLON DE SAN PATRCIO
INT LOCAL 903 EXT109
SAN PEDRO GARZA, NL 66269-0000
MEXICO

LMGI
72 OCEAN STREET
SUITE 106
SOUTH PORTLAND, ME 04106


LOADING DOCK EQUIPMENT INC
PO BOX 235
OLD ORCHARD BEACH, ME 04064


LOCHARD INC
903 WAPAKONETA AVE
SIDNEY, OH 45365


LOCKLEAR, DELTON
1001 W CEDAR ST
FLORENCE, SC 29501


LOCKLEAR, DELTON
[ADDRESS ON FILE]


LOFTWARE INC
166 CORPORATE DR.
PORTSMOUTH, NH 03801


LOFTWARE INC
PO BOX 799
CAPE NEDDICK, ME 03902


LOGAN HOLETON


LOGAN, DASHAWN
146 WEST RED BAY
SUMTER, SC 29150


LOGAN, DASHAWN
[ADDRESS ON FILE]


LOGAN, SUSAN O.
146 W. REDBAY RD
SUMTER, SC 29150


LOGAN, SUSAN O.
[ADDRESS ON FILE]

LOGICAL SOLUTIONS
1 POPE RD.
WINDHAM, ME 04062


LOGO  WORK
2874 S. DIXIE DR.
DAYTON, OH


LOGO WORK
2874 S. DIXIE DR.
DAYTON, OH 45409


LOGOS AT WORK
937 SOUTH PATTERSON BLVD
DAYTON, OH 45402


LONG ISLAND PRODUCTIONS INC
106 CAPITOLA DR.
DURHAM, NC 27713


LONGHILL INCORPORATED
PO BOX 387
GRAY, ME 04039-0387


LONGVIEW INSPECTION
CALIBRATION DIVISION
PO BOX 970143
DALLAS, TX 75397


LORDON ASSOCIATES, INC.
10 ELM STREET
GORHAM, ME 04038


LOREN DYER CO INC
PO BOX 1099
PORTLAND, ME 04104


LORIE SEARCY


LORMAN EDUCATION SERVICES
PO BOX 2933
DEPT. 5382
MILWAUKEE, WI 53201-2933

LORNA STEWART
72 RANDALL RD
CAMBRIDGE, ON N3C3L2
CANADA


LOTUS DEVELOPMENT CORPORATION
55 CAMBRIDGE PKWY
CAMBRIDGE, MA 02142


LOUIS BATSON
PO BOX 3978
GREENVILLE, SC 29609


LOUIS CHEVROLET INC
PO BOX 860
AUBURN, ME 04210


LOUREIRO ENGINEERING ASSOCIATES INC
100 NORTHEAST DRIVE
PLAINVILLE, CT 06062


LOVE BOX
PO BOX 870075
KANSAS CITY, MO 64187-0075


LOW & BONAR INC
1301 SAND HILL RD
CANDLER, NC 28715


LOW VOLTAGE SOLUTIONS INC
PO BOX 945
SIDNEY, OH 45365


LOWES BUSINESS ACCOUNT
PO BOX 530954
ATLANTA, GA 30353-0954


LOWRY COMPUTER
DEPT 771127
PO BOX 77000
DETROIT, MI 48277-1127


LOZANO TRANSPORT INC
PO BOX 1229
SANTA TERESA, NM 88008

LPAK MOLDING INC
51187 INDUSTRIAL DR.
MACOMB TOWNSHIP, MI 48042


LPS ASSOCIATES, LLC
716 DEKALB PIKE
SUITE 123
BLUE BELL, PA 19422


LR KELLEY
CONSULTING PROCESS ENGINEER
544 MOHICAN DRIVE
GEORGETOWN, SC 29440


LSR 3DPRINTING AND ENGINEERING LLC
41 ELM STREET APT 3
AUBURN, MA 04210


LSR 3DPRINTING AND ENGINEERING LLC
41 ELM STREET APT 3
AUBURN, ME 04210


LT SOFTWARE SOLUTIONS INC
765 MIDDLE ST.
PORTSMOUTH, NH 03801-5013


LTM GENERAL CONTRACTOR INC
PO BOX 607
CAMDEN, SC 29021


LUBRISOURCE
623 CONGRESS PARK DRIVE
PO BOX 750221
DAYTON, OH 45475-0211


LUBROMATION INC
PO BOX 669283
CHARLOTTE, NC 28266


LUCARELLI, DANIEL A.
1090 LEVI ST
MANNING, SC 29102


LUCARELLI, DANIEL A.
[ADDRESS ON FILE]

LUCAS TREE EXPERTS
PO BOX 958
PORTLAND, ME 04194


LUCID USA, INC.
C/O KERR, RUSSELL AND WEBER, PLC
ATTN JASON W. BANK
500 WOODWARD AVENUE SUITE 2500
DETROIT, MI 48226-3427


LUCINDA SHEETS


LUDECA INC
1425 N.W. 88TH AVE.
MIAMI, FL 33172-3017


LUDLOW WIRELESS
PO BOX 1303
DAYTON, OH 45401


LUDLOW WIRELESS
310 N VANDERMARK ROAD
SIDNEY, OH 45365


LUIS ARTURO PEREZ VASQUEZ // ENCOUNO
1 RA. PRIVADA QUINTA SAN JOSE 24
SILAO, GUANAJUATO 36127-0000
MEXICO


LUIS ENRIQUE FUENTES GRAJEDA//FSE
GUSTAVO DIAZ ORDAZ 232
EL CARMEN
PURISIMA DEL RINCON GUANAJUATO, GT 36404
MEXICO


LUKE EVRARD


LUKE RICHARD


LUMBEE ENTERPRISES INC
415 AXMINISTER
FENTON, MO 63026

LUMMUS CORPORATION
PO BOX 929
UNITED STATES OF AMERICA
POOLER, GA 31322-0929


LUMMUS CORPORATION
PO BOX 929
POOLER, GA 31322-0929


LUMMUS INDUSTRIES INC
PO BOX 929
POOLER, GA 31322


LUREN  PRECISION CHICAGO CO., LTD
707 REMINGTON ROAD
SUITE 1
SCHAUMBURG, IL 60173


LUREN PRECISION CHICAGO CO., LTD
707 REMINGTON ROAD
SUITE 1
SCHAUMBURG, IL 60173


LUWA PNEUMAFIL INC
4404 A CHESAPEAKE DR
CHARLOTTE, NC 28216


LW PACKARD & CO INC
6 MILL ST.
ASHLAND, NH 03217


LY, DIAKARIA
961 BUCKEYE AVENUE
SIDNEY, OH 45365


LY, DIAKARIA
[ADDRESS ON FILE]


LY, HAMADY S.
936 BUCKEYE AVENUE APT 142
SIDNEY, OH 45365


LY, HAMADY S.
[ADDRESS ON FILE]

LYDEY AUTOMATION
6900 MILLER RD.
BRECKSVILLE, OH 44141


LYDIA HOWES
395 WEST AUBURN RD.
AUBURN, ME 04210


LYLE INDUSTRIES INC.
1800 KIMBERLY PARK DR.
DALTON, GA 30720


LYNAM CONSTRUCTION LLC
368 NEELEY ST.
SUMTER, SC 29150


LYNDON ROSS


M & A ASSOCIATES
PO BOX 323
WAPAKONETA, OH 45895


M D LARKIN
PO BOX 1126
DAYTON, OH 45401-1126


M O B LLC
WAREHOUSING/LOGISTIC
PO BOX 517
DARLINGTON, SC 29540


M&M CHEMICAL & EQUIPMENT CO INC
TRADING AS GRR
PO BOX 75928
CHARLOTTE, NC 28275-0928


M&O BUILDERS
80 LEAVITT AVENUE
LEWISTON, ME 04240


M-I L.L.C. SWECO
8029 DIXIE HIGHWAY
FLORENCE, KY 41042

M-TEK OHIO
PO BOX 415000
NASHVILLE, TN 37241


M. LEE SMITH PUBLISHING LLC
FULFILLMENT DEPT.
PO BOX 5094
BRENTWOOD, TN 37024-9711


M.E EQUIPMENT OF OHIO
2235 RELIABLE PKWY
CHICAGO, IL 60686


M.J. FOLEY CO
PO BOX 606
NEW BALTIMORE, MI 48047


M2 TECHNOLOGIES INC
10 TARA BLVD
SUITE 420
NASHUA, NH 02062


MA. DEL ROSARIO BECERRA VARGAS
ZINC 31, SAN JOSE OBRERO
LEON, GUANAJUATO 37319-0000
MEXICO


MAAG PUMP SYSTEMS TEXTRON
C/O ARMAC
2915 WHITEHALL PARK DRIVE
CHARLOTTE, NE 28273


MAC EQUIPMENT
36804 TREASURY CENTER
CHICAGO, IL 60606


MAC II
2959 NEBRASKA AVE.
TOLEDO, OH 43607


MAC TOOLS
PO BOX 194
GREENE, ME 04236

MACBETH
405 LITTLE BRITAIN RD.
NEW WINDSOR, NY 12553


MACDONALD, BRENDA L.
272 MAIN ST.
APT 209
AUBURN, ME 04210


MACDONALD, BRENDA L.
[ADDRESS ON FILE]


MACHINE & DESIGN INC.
41 CHESTNUT STREET
LEWISTON, ME 04240


MACHINE AUTOMATION PRODUCTS
10744 YELLOW PINE ST. N.W.
COON RAPIDS, MN


MACHINE AUTOMATION PRODUCTS
10744 YELLOW PINE ST. N.W.
COON RAPIDS, MN 55433


MACHINE PRODUCTS & HYDRAULICS
346 NEW MEADOW R.
WEST BATH, ME 04530


MACHINE SYSTEMS, INC.
7762 GREENWICH RD.
LODI, OH 44254


MACHINING ENGINEERING & RACKS SA DE CV
AVENIDA SIGLO XXI
MONTEBELLO DEL LA STANZA
AGUASCALIENTES, AGUASCALIENTES 20237-000
MEXICO


MACK, DIANE
5625 COLD STREAM DRIVE
DALZELL, SC 29040


MACK, DIANE
[ADDRESS ON FILE]

```
MACK, JIMAINE J.
114 B HARRIS ST
SUMTER, SC 29150


MACK, JIMAINE J.
[ADDRESS ON FILE]


MACK, KERRIA C.
924 MANNING AVE
SUMTER, SC 29150


MACK, KERRIA C.
[ADDRESS ON FILE]


MACKIE AUTOMATIC SYSTEMS
202 SOUTH BLAIR ST.
UNIT 12
WHITBY, ON L1N8X9
CANADA


MACKIE MOVING SYSTEMS
933 BLOOR ST WEST
OSHAWA, ON L1J 5Y7
CANADA


MAD SCIENCE OF MAINE
45 HILLSIDE RD.
PORTLAND, ME 04103


MADORE, ROBERT E.
35 TAILWIND CT
APT 107
AUBURN, ME 04210


MADORE, ROBERT E.
[ADDRESS ON FILE]


MAGEE CARPET COMPANY
PO BOX 264
PHILADELPHIA, PA 19105


MAGELLAN
MAGELLAN LOCKBOX
PO BOX 785341
PHILADELPHIA, PA 19178-5341
```

MAGID GLOVE AND SAFETY
MANUFACTURING COMPANY LLC
2060 NORTH KOLMAR AVE
CHICAGO, IL 60639


MAGNAT ROLLS INC.
PO BOX 1310
EASTHAMPTON, MA 01027


MAHAN'S THERMAL PRODUCTS
30 JUNIPER COURT
COVINGTON, GA 30016


MAHANS THERMAL PRODUCTS
30 JUNIPER COURT
COVINGTON, GA 30016


MAHEUX, LARRY N.
243 BARTLETT ST
LEWISTON, ME 04240


MAHEUX, LARRY N.
[ADDRESS ON FILE]


MAHLO-AMERICA INC
PO BOX 2825
SPARTANBURG, SC 29304-1352


MAHONEY FOUNDRIES, INC.
209 WEST OHIO STREET
KENDALVILLE, IN 46755


MAIER BROS. PAINTING CO.
8024 SMALLEY ROAD
SIDNEY, OH 45365


MAILING CENTER
250 CENTER ST.
AUBURN, ME 04210


MAINE AIR POWER
PO BOX 1658
AUBURN, ME 04211

MAINE BOILER
66 COVE ST.
PORTLAND, ME 04101


MAINE BUREAU OF INSURANCE
STATE HOUSE STATION 34
AUGUSTA, ME 04333


MAINE CENTRAL RAILROAD CO
PO BOX 4314
BOSTON, MA 02211


MAINE CHILDRENS TRUST


MAINE COUNCIL OF SELF INSURER INC
PO BOX 287
HALLOWELL, ME 04347


MAINE DEVELOPMENT FOUNDATION
295 WATER ST
AUGUSTA, ME 04330


MAINE EMPLOYMENT LAW LETTER
PO BOX 5094
BRENTWOOD, TN 37024-5094


MAINE ENVIRONMENTAL LABORATORY
ONE MAIN ST
YARMOUTH, ME 04096


MAINE EXPEDITED FREIGHT
15 SANUDERS WAY SUITE 500F
WESTBROOK, ME 04092


MAINE HAZARDOUS WASTE FUND/P2
C/O ME DEPT OF ENVIRON. PROTEC
STATE HOUSE STATION 17
AUGUSTA, ME 04333-0017


MAINE HOSTING SOLUTIONS
122 FRONT ST
BATH, ME 04530

MAINE HUMAN RESOURCE
MANAGEMENT ASSOC
7 COMMUNITY DR.
AUGUSTA, ME 04330-9412


MAINE INDUSTRIAL P & R CORP.
P.O BOX 381
NEWCASTLE, ME 04553


MAINE INTERNATIONAL TRADE CENTER
511 CONGRESS ST
PORTLAND, ME 04101-3428


MAINE INTL TRADE CENTER
511 CONGRESS ST.
PORTLAND, ME 04101-3428


MAINE LEATHER PRODUCTS
PO BOX 2132
LEWISTON, ME 04241


MAINE LINE FENCE
PO BOX 27A
CUMBERLAND, ME 04021


MAINE MANFACTURE EXTENSION PARTNER
500 WEST CUMMINGS PK.
SUITE 4000
WOBURN, MA 01801


MAINE MARITIME ACADEMY
GRADUATE SCHOOL
ATTN: CAROLYN ULRICH
CASTINE, ME 04421


MAINE MATERIAL HANDLING INC
PO BOX 1213
BANGOR, ME 04401


MAINE MEP
87 WINTHROP ST.
AUGUSTA, ME 04330

MAINE METAL RECYCLING INC
SCRAP IRON METALS
PO BOX 1478
AUBURN, ME 04210


MAINE OXY-ACETYLINE SUPPLY COMPANY
22 ALBISTON WAY
AUBURN, ME 04210


MAINE PRINTING EXCHANGE INC
PO BOX 3878
PORTLAND, ME 04104


MAINE RADIO
P.O. BOX 7264
SCARBOROUGH, ME 04070


MAINE RADIO
PO BOX 7264
SCARBOROUGH, ME 04070


MAINE REVENUE SERVICES
COMPLIANCE DIVISION
24 STATE HOUSE STATION
AUGUSTA, ME 04333-0024


MAINE SAFETY COUNCIL
160-C LARRABEE RD.
WESTBROOK, ME 04092-4794


MAINE SECURITY SURVEILLANCE
PO BOX 9115
AUGUSTA, ME 04332-9115


MAINE SELF INSURANCE GUARANTEE
ASSOCIATES
PO BOX 127
HALLOWELL, ME 04347


MAINE SOCIETY OF CPAS
153 US ROUTE 1 SUITE 8
SCARBOROUGH, ME 04074-9053

MAINE STATE CHAMBER OF COMMERCE
7 UNIVERSITY DR.
AUGUSTA, ME 04330-9412


MAINE THREAD & MACHINE
PO BOX 139
LEWISTON, ME 04240


MAINE TURNPIKE AUTHORITY
430 RIVERSIDE ST
PORTLAND, ME 04103


MAINELY COPIERS
PO BOX 552
GREENE, ME 04236


MAINES BUSINESS NEWS SOURCE
MAINEBIZ
2 COTTON ST 3RD FL
PORTLAND, ME 04101


MAINLINE INFORMATION SYSTEMS
PO BOX 11407, DEPT 1659
BIRMINGHAM, AL 35246-1659


MAINLINE INFORMATION SYSTEMS
1700 SUMMIT LAKE DR.
TALLAHASSE, FL 32317


MAJILITE CORPORATION
PO BOX 3500-61
BOSTON, MA 02241


MAJOR, SHIRLEY
2655 TRUEFIELD DR.
SUMTER, SC 29153


MAJOR, SHIRLEY
[ADDRESS ON FILE]


MALACARA MIGUEL
BLV V CARRANZA 4120
LOCAL 37
COL VILLA OLIMPICA
MEXICO

```
MALACHI, LATISHA
3 SCOTKINS COURT
SUMTER, SC 29150


MALACHI, LATISHA
[ADDRESS ON FILE]


MALLARD MACHINE CO
18147 SW BOONES FERRY RD
PORTLAND, OR 97224


MALLORY HEADSETS INC
679 N. MAIN STREET
WEST BRIGEWATER, MA 02324


MANAGEMENT CONSULTING &
PUBLIC RELATIONS
146 HEADQUARTERS RD.
LITCHFIELD, CT 06759


MANAGEMENT DEVELOPMENT
PO BOX 381844
MEMPHIS, TN 38183


MANGEN, DAVID P.
522 UNION STREET
TROY, OH 45373


MANGEN, DAVID P.
[ADDRESS ON FILE]


MANIOBRAS DE PRECISION SA DE CV
CARRETERA TIJUANA MEXICALI
KM 16.1092.20 A
3 FLORIDO 1 SECCION
BAJA CALIFORNIA, MEXICO 22237


MANN TOOL & SUPPLY
892 CHRIS DR.
WEST COLUMBIA, SC 29169


MANNER RESINS
2566 RIVA RD
ANNAPOLIS, MD 21401
```

MANNING CORPORATION, THE
PO BOX 6300
650A PAGE STREET
PINEHURST, NC 28374


MANNING SYSTEMS
11511 WEST 83 TERRACE
LENEXA, KS 66214


MANPOWER
70 CENTER ST.
PORTLAND, ME 04101-3949


MANSFIELD OIL COMPANY R.W. EARHART
PO BOX 772118
DETROIT, MI 48277-2118


MANUFACTURERS EDUCATION COUNCIL
230 EAST TOWN STREET
SUITE 100
COLUMBUS, OH 43215-4657


MANUFACTURERS NEWS INC
1633 CENTRAL ST.
EVANSTON, IL 60201-1569


MANUFACTURERS SUPPLIES CO
4220 RIDER TRAIL NORTH
EARTH CITY, MO 63045


MANUFACTURING & AUTOMATIONS COST SOLS
28795 GODDARD RD
BLDG 6 SUITE 201
RUMULUS, MI 48174


MANUFACTURING DIRECTIVES INC
47665 AVANTE DR.
WIXOM, MI 48393


MANUFACTURING ENGINEERING GENERAL
ASSOCIATES SDE RL DE CV
TORRELIT TOWER 11TH FL L6
CP25280
SALTILLO COAHUILA, MEXICO

```
MAP OF EASTON INC.
3 DANFORTH DRIVE
UNITED STATES OF AMERICA
EASTON, PA 18045


MAP OF EASTON INC.
3 DANFORTH DRIVE
EASTON, PA 18045


MAPLE RIDGE TECHNOLOGIES
1041 E. 20 RD.
MESICK, MI 49668


MAPLE SYSTEMS
803 134TH ST SW, SUITE 120
EVERETT, WA 98204


MAPLE, RANDY
955 HOUCK ST
SUMTER, SC 29150


MAPLE, RANDY
[ADDRESS ON FILE]


MAQUINADOS INDUSTRIALES DHU
ATTN URIEL ORTIZ SANCHEZ
PROLONGACION ENRIQUE FERNANDEZ 110
APASEO EL ALTO, GUANAJUATO 38502-0000
MEXICO


MARAMBIRE, ANOTIDAISHE G.
5157 NORMA WAY
LIVERMORE, CA 94550


MARAMBIRE, ANOTIDAISHE G.
[ADDRESS ON FILE]


MARATHON EQUIPMENT COMPANY
PO BOX 409565
ATLANTA, GA 30384-9565


MARC FORTIER
```

MARC P GAGNE


MARC SCOTT


MARCH OF DIMES
8 PORTLAND NORTH BUSINESS PK.
60 GRAY RD.
FALMOUTH, ME 04105


MARCOS DANIEL BELMONTE NUNEZ//SIREIMA
ESTEBAN DE LARIS 211. COL. LEON II,
LEON, GUANAJUATO 37408-0000
MEXICO


MARCOS PIZZA
1276 WAPAKONETTA AVE.
SIDNEY, OH 45365


MARCOS RESTAURANT
177 LISBON ST.
LEWISTON, ME 04240


MARCS AUTO BODY INC
1103 CENTER ST.
AUBURN, ME 04210


MARDENS INC
750 MAIN ST.
LEWISTON, ME 04240


MARGARET RICHARD
3127 BONNELL AVE
GRAND RAPIS, MI 49506


MARGARET SNEED
20 DAVIS BROOK DR
POLAND, ME 04274


MARIA DE LA LUZ MARTINEZ CORNEJO/ CAFER
LA PAZ 9
CHIMALHUACAN 56330-0000
MEXICO

MARIA DE LOURDES LOPEZ GUERRERO//IMCO
CENTENARIO 919
SAN MIGUEL
LEON, GUANAJUATO 37390-0000
MEXICO

MARIA ESTHER MORA RIVERA // IMCO
CUAUTLA 1495
MIGUEL HIDALGO
IRAPUATO. GUANAJUATO 36550-0000
MEXICO

MARIA FERNANDA GOMEZ REYNOSO//DAES
PASEO DE LAS PALOMAS 203.
COL. SAN ISIDRO DE JEREZ
LEON, GUANAJUATO 37530-0000
MEXICO

MARIA LUCIA MONTALVO LOPEZ
AMATISTA 1525, COL. INDUSTRIAS,
SAN LUIS POTOSI 78399-0000
MEXICO

MARIAM BOUMOUSSO

MARIANO, NICK
1620 ASH PLACE
SIDNEY, OH 45365

MARIANO, NICK
[ADDRESS ON FILE]

MARIE HANSON

MARIE STEVENS
110 PLAINS RD
LEEDS, ME 04263

MARIO SANCHEZ
CANADA DEL LOBO 187
SAN LUIS POTOSI
MEXICO

MARK BENNETT


MARK CECIL


MARK CENCI GEOLOGIC INC.
93 MILL ROAD
NORTH YARMOUTH, ME 04097


MARK COUTURIER INC MASONRY
318 LAKE ST.
AUBURN, ME 04210


MARK ESTRELLA


MARK GEORGE


MARK MESLER


MARK NELSON


MARK TUCKER


MARKETING TECHNOLOGY SERVICE INC
4100 SOUTH 7TH ST.
KALAMAZOO, MI 49009


MARKLEY
CL800103
P.O. BOX 55008
BOSTON, MA 02205-5008


MARKLEY
CL800103
PO BOX 55008
BOSTON, MA 02205-5008

MARKLINE BUSINESS PRODUCTS
PO BOX 171
BELMONT, MA 02178


MARKOWITZ & MCNAUGHTON INC
1894 PRESTON WHITE DR.
RESTON, VA 22091


MARKS SMALL ENGINE
2626 HOTEL RD.
AUBURN, ME 04210


MARKS, WILLIAM
1027- E . SHERWOOD DRIVE
SUMTER, SC 29153


MARKS, WILLIAM
[ADDRESS ON FILE]


MARKWELL MANUFACTURING
616 PLEASANT ST.
NORWOOD, MA 02062


MARKWELL MANUFACTURING CO INC
692 PLEASANT ST.
NORWOOD, MA 02062-4632


MARLAND RUSH


MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA, PA 19101-3604


MARLIN CO, THE
PO BOX 304
NORTH HAVEN
NEW HAVEN, CT 06502


MARMON KEYSTONE
PO BOX 375
SOUTH HAMPTON, MA 01073

MARQUARDT SWITCHES INC
2711 ROUTE 20 EAST
CAZENOVIA, NY 13035-0465


MARSH USA INC
16937 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


MARSHALL & WILLIAMS COMPANY
PO BOX 17268
GREENVILLE, SC 29606


MARSHALL INSTITUTE INC
TILLERY PLACE SUITE I
RALEIGH, NC 27604


MARSHALL PLASTIC FILM
PO BOX 125
MARTIN, MI 49070


MARSTON, JASON R.
101 BUTTERHILL ROAD
LIVERMORE, ME 04253


MARSTON, JASON R.
[ADDRESS ON FILE]


MARTELL ASSOCIATES
200 BUTTERFIELD DR.
SUITE 1A
ASHLAND, ME 01721


MARTEN MODELS
18291 MIKE C COURT
FRASER, MI 48026-1613


MARTENS & ABBOTT INC
4 RAVEN TERRACE
SCARBOROUGH, ME 04074


MARTEX FIBER SOUTHERN CORP
PO BOX 1833
SPARTANBURG, SC 29304

MARTHA ELENA FUENTES ANGUIANO
BLDV LA LUZ 1570
EL REFUGIO
LEON, GUANAJUATO 37280-0000
MEXICO


MARTHA SOFIA GARCIA MACIAS/ DIMSA
ESMERALDA 217
VALLE DORADO
CABO VERDE
SLAMANCA, SLAMANCA, GT, MEXICO 36744


MARTIN IMI
PO BOX 52
EGDEFIELD, SC 29824


MARTIN, HARRIETT
306 PIEDMONT RD
BISHOPVILLE, SC 29010


MARTIN, HARRIETT
[ADDRESS ON FILE]


MARTINDALE COUNTRY CLUB FOOD & BEVE
ATTN: DON HEBERT
PO BOX 1036
AUBURN, ME 04211-1036


MARTINEZ, EZEQUIEL
26 MASON RD
TURNER, ME 04282


MARTINEZ, EZEQUIEL
[ADDRESS ON FILE]


MARTING FIBERS INC
PO BOX 651220
CHARLOTTE, NC 28265-1220


MARTOR USA
1440 N. KINGSBURY ST. SUITE 11
CHICAGO, IL 60642

MARUBANI AMERICA CORPORATION
450 LEXINGTON AVE.
NEW YORK, NY 10017-3904


MARVES AQSTIC S.A.P.I.DE C.V.
RIO SAN LORENZO NO.233
INT NO.1-2 COL. PARQUE TECNO
INDUSTRIAL CASTRO DEL RIO
IRAPUTO, GUANAJUATO, MEXICO 36815


MARVIN LARRIMORE


MARY ANNS DELI
584 BULTMAN DR.
SUMTER, SC 29150


MARYSVILLE EMERGENCY PHYSICIANS
PO BOX 634082
CINCIMMATI, OH 45263


MASON, CLAIRE M.
PO BOX 15
WEST MINOT, ME 04288


MASON, CLAIRE M.
[ADDRESS ON FILE]


MASON, TIMOTHY J.
8883 RAILWOOD
NEWPORT, MI 48166


MASON, TIMOTHY J.
[ADDRESS ON FILE]


MASSACHUSETTS INDUSTRIAL SUPPLIES
PO BOX 6096
CHELSEA, MA 02150


MASTELLER ELECTRIC MOTOR SERV
122 E. LANE ST
SIDNEY, OH 45365

MASTER GLASS
705B SABATTUS ST.
LEWISTON, ME 04240


MASTER MACHINE
2155 BLACKACRE DR.
WINDSOR, ON N0R 1L0
CANADA


MASTER MACHINE REBUILDERS INC.
PO BOX 32
NEW BREMEN, OH 45869


MASTERMAN'S
P.O. BOX 411
AUBURN, ME 01501-0411


MASTERMANS
PO BOX 411
AUBURN, ME 01501-0411


MATERIAL HANDLING EXCHANGE INC
1800 CHURCHMAN AVE
INDIANAPOLIS, IN 46203


MATERIAL HANDLING SALES INC
20 DOWNEAST DR.
YARMOUTH, ME 04096


MATERIALS MANAGEMENT INC
PO BOX 1026
PIEDMONT, SC 29673


MATERIALS TESTING TECHNOLOGY CO.
1676 SOUTH WOLF RD
WHEELING, IL 60090


MATHESON TRI GAS
PO BOX 347297
PITTSBURG, PA 15251


MATHIEU SAW & TOOL INC
7 ENTERPRISE ST.
LEWISTON INDUSTRIAL PARK
LEWISTON, ME 04240

MATHIS, ANTHONY
85 POCOTALIGO DRIVE
SUMTER, SC 29150


MATHIS, ANTHONY
[ADDRESS ON FILE]


MATLOCK ELECTRIC COMPANY INC
1228 SOLUTIONS CTR.E
CHICAGO, IL 60677


MATRIX QUALITY SERVICES
201 APPIAN WAY DR. 202
BRIGHTON, MI 48116


MATT MARSHALL & COMPANY
PO BOX 77357
GREENSBORO, NC 27417


MATTA BLAIR PLC
39572 WOODWARD AVE
BLOOMFIELD, MI 48304


MATTHEW COLEMAN


MATTHEW FORTUNATO


MATTHEW MAZUZAN


MATTHEW SANDNER


MATTHEWS AUTO MACHINE SHOP
120 CENTER ST.
AUBURN, ME 04210


MAURICIO EDUARDO SALINAS VALDES
ATILANO NIETO 363
TABACHINES
IRAPUATO, GUANAJUATO 36615-0000
MEXICO

```
MAURICIO FRITZ MORETT/ FYCO
TIERRA BLANCA 104
SAN MIGUEL
LEON, GUANAJUATO 37390-0000
MEXICO


MAVERICK ENTERPRISES INC.
8077 ALBERS ROAD
CELINA, OH


MAVERICK ENTERPRISES INC.
8077 ALBERS ROAD
CELINA, OH 45822


MAVERICK EXPRESS
4708 WAYNE RD
BATTLE CREEK, MI 49037


MAX D MCINTIRE JR
PAINTING CONTRACTOR
1085 COUNTY RD 34 SOUTH
QUINCY, OH 43343


MAX KATZ BAG CO
235 S. LASALLE STREET
INDIANAPOLIS, IN 46201


MAX KATZ BAG CO., INC.
235 S LASALLE ST
INDIANAPOLIS, IN 46201-4334


MAX KATZ BAG CO., INC.
235 S LASALLE ST
INDIANAPOLIS, ID 46201-4334


MAXIMIZEN TECHNOLOGIES
1090 W. PENDER ST.
9TH FL.
VANCOUVER BC, BC V6E2N7
CANADA


MAXIMUM INDUSTRIES INC
11419 FERRELL DR.
SUITE F
DALLAS, TX 75234
```

MAXON CORPORATION
PO BOX 2068
MUNCIE, IN 47307-0068


MAXWELL, JENNY R.
3310 REDFEATHER DR
SIDNEY, OH 45365


MAXWELL, JENNY R.
[ADDRESS ON FILE]


MAXXUM OUTLETS INC
J D FACTORS LLC
PO BOX 1519
WHEATON, IL 60189


MAYA SIMULATION TECHNOLOGIES LTD
444 WEST LAKE STREET, SUITE 1700
CHICAGO, IL 60606


MAYER TEXTILE MACHINE CO
310 BRIGHTON RD.
CLIFTON, NJ 07012


MAYFRAN INTERNATIONAL
DEPT 781495
PO BOX 78000
DETROIT, MI 48278-1495


MAYNARD CHAPMAN
64 FOREST DRIVE
POLAND, ME 04274


MAYNARD, BETSY A.
640 PARKWOOD
SIDNEY, OH 45365


MAYNARD, BETSY A.
[ADDRESS ON FILE]


MAYO GRAPHIC ARTS
7870 LINCOLN AVE.
SKOKIE, IL 60077

MAZUR, LAURA
23 ELK DRIVE
NEW BREMEN, OH 45869


MAZUR, LAURA
[ADDRESS ON FILE]


MCAFEES COMMUNICATION
7678 WEITZ RD.
CELINA, OH 45822


MCAFFEE SOFTWARE
PO BOX 510920
NEW BERLIN, WI 53151-0920


MCBRIDE, DARIEN A.
333 E. LYNDHURST STREET
SIDNEY, OH 45365


MCBRIDE, DARIEN A.
[ADDRESS ON FILE]


MCBRIDE, MELANIE A.
333 E LYNDHURST ST
SIDNEY, OH 45365


MCBRIDE, MELANIE A.
[ADDRESS ON FILE]


MCCALL, DONTE A.
116 ALBERT SPEARS DR
SUMTER, SC 29150


MCCALL, DONTE A.
[ADDRESS ON FILE]


MCCALLS SUPPLY
PO BOX 1977
SUMTER, SC 29150


MCCANN FABRICATION
PO BOX 169 RT 100
NEW GLOUCESTER, ME 04260

MCCANN FABRICATION
PO BOX 169
ROUTE 100
NEW GLOUCESTER, ME 04260


MCCLEARY, LOURENZO
34 CORBETT STREET
SUMTER, SC 29150


MCCLEARY, LOURENZO
[ADDRESS ON FILE]


MCCORMICK EQUIPMENT
112 NORTHEAST DR
LOVELAND, OH 45140-7144


MCCOY, KELLY M.
105 W PATRICIA DRIVE
SUMTER, SC 29150


MCCOY, KELLY M.
[ADDRESS ON FILE]


MCCRAY, LEVI
3035 JOANN DRIVE
SUMTER, SC 29154


MCCRAY, LEVI
[ADDRESS ON FILE]


MCCULLOCH FOLGER FITE
& GUTMAN CO., L.P.A.
PO BOX 910
PIQUA, OH 45356


MCDANIEL, WILLIAM N.
714 REYNOLDS ROAD
SUMTER, SC 29150


MCDANIEL, WILLIAM N.
[ADDRESS ON FILE]

McDonald Hopkins LLC
600 Superior Avenue, East
Suite 2100
Attn: Scott N. Opincar, Esq.
Cleveland, OH 44114


MCDONALD, TERRANCE
37 TIMMONS ST
LYNCHBURG, SC 29080


MCDONALD, TERRANCE
[ADDRESS ON FILE]


MCELROY, WILLIAM T.
813 ARROWHEAD CT
APT. H
SIDNEY, OH 45365


MCELROY, WILLIAM T.
[ADDRESS ON FILE]


MCFADDEN, ALTRACEY W.
760 RADICAL RD
SUMTER, SC 29153


MCFADDEN, ALTRACEY W.
[ADDRESS ON FILE]


MCFADDEN, ANTRELL D.
21 WOODLAWN AVE
SUMTER, SC 29150


MCFADDEN, ANTRELL D.
[ADDRESS ON FILE]


MCGEE, JAMES R.
129 WACTOR ST
SUMTER, SC 29150


MCGEE, JAMES R.
[ADDRESS ON FILE]

MCGEHEE, DARYL B.
5660 NORTHRIDGE DRIVE
DALZELL, SC 29040


MCGEHEE, DARYL B.
[ADDRESS ON FILE]


MCGILL, ANDRA Y.
204 CHAMPION ST
CAMDEN, SC 29020


MCGILL, ANDRA Y.
[ADDRESS ON FILE]


MCGIRT, JAMAL A.
134 GOLF LANE
FOUNTAIN INN, SC 29644


MCGIRT, JAMAL A.
[ADDRESS ON FILE]


MCGUIRE & CO
27 GRAY RD.
FALMOUTH, ME 04105


MCI
27732 NETWORK PL
CHICAGO, IL 60673-1277


MCI
PO BOX 600670
JACKSONVILLE, FL 32260-0670


MCI COMMERCIAL SERVICE NE
PO BOX 85059
LOUISVILLE, KY 40285-5059


MCINTIRE BUSINESS PRODUCTS INC
128 K HALL ST.
CONCORD, NH 03301


MCKEE, CODY C.
936 BUCKEYE AVENUE
SIDNEY, OH 45365

MCKEE, CODY C.
[ADDRESS ON FILE]


MCKESSON MEDICAL SURGICAL
1690 NEW BRITAIN AVENUE
FARMINGTON, CT 06032


MCKINNEY, MIKE R.
724 OAK AVENUE
SIDNEY, OH 45365


MCKINNEY, MIKE R.
[ADDRESS ON FILE]


MCLAINS SERVICE CENTER
1080 FOURTH AVE
SIDNEY, OH 45365


MCLEOD OCCUPATIONAL HEALTH SUMTER
540 PHYSICIANS LANE
SUMTER, SC 29150


MCLOONE METAL GRAPHICS
PO BOX 1117
LACROSSE, WI 54603


MCLUBE
9 CROZERVILLE RD
ASTON, PA 19014-0425


MCMANUS ANALYTICS LLC
1189 WHISPERING KNOLL LANE
ROCHESTER HILLS, MI 48306


MCMARTIN, MICHAEL L.
522 MICHIGAN STREET
SIDNEY, OH 45365


MCMARTIN, MICHAEL L.
[ADDRESS ON FILE]


MCMASTER CARR SUPPLY CO
P.O. BOX 7690
CHICAGO, IL 60680-7690

MCMASTER CARR SUPPLY CO
PO BOX 7690
CHICAGO, IL 60680-7690


MCMC INDEPENDENT EXAM LLC
PO BOX 809297
CHICAGO, IL 60680-9297


MCMURRAY FABRICS
BOX 890033
CHARLOTTE, NC 28289-0033


MCNALLY ELECTRIC
PO BOX 459
LAPEER, MI 48446


MCNALLY ELECTRIC
PO BOX 459
LAPEER, MI 48446


MCNEIL, MARCUS
704 NELSON ST
SUMTER, SC 29150


MCNEIL, MARCUS
[ADDRESS ON FILE]


MCNICHOLS CO
PO BOX 101211
ATLANTA, GA 30392


MCS ENGRAVERS INC
6625 AUBURN RD.
UTICA, MI 48317


MCTEAGUE HIGBEE, CASE, COHEN
WHITNEY & TOKER PA
PO BOX 5000
TOPSHAM, ME 04086


MDI PRODUCTS
10045 102ND TERRACE
SEBASTIAN, FL 32958

MDI WRISTWATCH SYSTEMS INC
PO BOX 728
SOUTH LYON, MI 48178


ME ALLENBAUGH TREASURER
129 E COURT ST. STE 201
SIDNEY, OH 45365-3093


MECANUM
3523 ALFRED DESROCHERS
SHERBROOKE (QC), QC J1K OA2
CANADA


MECHADYNE MACHINE INC
8965 BRIGHT STAR ROAD
DOUGLASVILLE, GA 30134


MECHANICAL EQUIPMENT CO
PO BOX 689
MATTHEWS, NC 28106


MECKLER ASSOCIATED, LLC
7 GRAFFUNDER DRIVE
MENANDS, NY 12204


MEDINA, JOSE M.
AV COLINAS DE GRAN JARDIN 807
LEON, GTO 37138-0000
MEXICO


MEDINA, JOSE M.
[ADDRESS ON FILE]


MEDQUEST EVALUATORS LLC
PO BOX 234
LEWIS CENTER, OH 43035


MEEHAN TRUCKING INC
7860 CLIPPERT ST
TAYLOR, MI 48180

MEGA THE QUALITY COMPANY
S DE RL DE CV
TORRELIT TOWER 11TH FL L6
CP25280
SALTILLO COAHUILA, MEXICO


MEGACITY FIRE PROTECTION
8210 EXPANSION WAY
DAYTON, OH 45424


MEGAN MCDONALD
36 TOWNSEND ROAD
HEBRON, NE 04238


MEIJI CORP
PO BOX 94047
CHICAGO, IL 60690


MEIKO AMERICA INC
19600 MEGELLAN DR
TORRANCE, CA 90502-1103


MEILA SALES CORPORATION
171 MADISON AVE.
SUITE 301
NEW YORK, NY 10016


MEINEKE DISCOUNT MUFFLERS
199 COURT ST.
AUBURN, ME 04210


MEIRING, ALLEN D.
520 6TH AVENUE
SIDNEY, OH 45365


MEIRING, ALLEN D.
[ADDRESS ON FILE]


MEIWA INDUSTRY NORTH AMERICA, INC.
1041 VETERANS DRIVE
LEWISBURG, TN 37091


MELANIE COBLE

MELDED FABRICS & KENNON
3 HEALEY RD.
DANDENNONG VICTORIA 03175-0000
AUSTRALIA


MELISSA RAMOS FERREYRA
BLVD SAN JUAN BOSCO
3004 CANADA DEL REFUGIO
LEON, GUANAJUATO 37358-0000
MEXICO


MELISSA WILLIAMS


MELVYN CARE


MEMAIN INGENIERIA
CIRCUITO DE LOS POETAS 1109
PRIVADAS DE SANTA CATARINA
NUEVO LEON 66367-0000
MEXICO


MEMIC
261 COMMERCIAL ST.
PORTLAND, ME 04101


MEMORIAL HOSPITAL OF UNION COUNTY
500 LONDON AVE.
MARYSVILLE, OH 43040


MENDIVELSO, GONZALO
1530 SOUTHWEST EXPRY
APT. 308
SAN JOSE, CA 95126


MENDIVELSO, GONZALO
[ADDRESS ON FILE]


MEP EVENT REGISTRATION
FAIRCHILD SEMICONDUCTOR
82 RUNNING HILL ROAD, MS 35-2C
SOUTH PORTLAND, ME 04106

MERCER
PO BOX 13793
NEWARK, NJ 07188-0793


MERCURY DISPLACEMENT INDUSTRIES
U.S. 12 EAST
PO BOX 710
EDWARDSBURG, MI 49112-0710


MERRILL, EDWARD H.
307 CRESSEY RD
MONMOUTH, ME 04259


MERRILL, EDWARD H.
[ADDRESS ON FILE]


MERRIMAC INDUSTRIAL SALES
111 NECK RD.
HAVERHILL, MA 01835


MERRIMACK HANDLING EQUIPMENT CORP
2135 COLUMBIA CIRCLE
MERRIMACK, NH 03054-2315


MERRITT, ARTHUR H.
26 VERNON ST
AUBURN, ME 04210


MERRITT, ARTHUR H.
[ADDRESS ON FILE]


MERRITT, EVAN N.
30 FARRINGTON RD
GORHAM, ME 04038


MERRITT, EVAN N.
[ADDRESS ON FILE]


MESCO ELECTRIC SUPPLY
PO BOX 44
04880 STATE ROUTE 66
NEW BREMEN, OH 45869

```
MET CRAFT INC
PO BOX 1228
LEWISTON, ME 04240


MET TEC INDUSTRIES INC
PO BOX 493
MAULDIN, SC 29662


METAL CRAFT INC.
1250 W. 124THE AVENUE
WESTMINSTER, CO 80234


METAL SPECIALITIES INC
300 RODMAN RD.
AUBURN, ME 04210


METALCRAFTERS
PO BOX 729
METHUEN, MA 01844


METHFESSEL & WERBEL, ESQS
3 ETHEL ROAD SUITE 300
PO BOX 3012
EDISON, NJ 08818


METLIFE
PO BOX 360229
PITTSBURGH, PA 15251-6229


METOOL
LILAC GROVE
BEESTON
NOTTINGHAM ENGLAND NG9 1P9
UNITED KINGDOM


METRIC & MULTISTANDARD
120 OLD SAW MILL RIVER RD.
HAWTHORNE, NY 10532


METRO 3PL
P.O. BOX 13188
UNITED STATES OF AMERICA
MILWAUKEE, WI 53213-0188
```

METRO 3PL
PO BOX 13188
MILWAUKEE, WI 53213-0188


METRO BOLT & FASTENER CORP.
19339 GLENMORE
REDFORD, MI 48240


Metro Industrial
2081 Hillsboro Blvd.
Manchester, TN 37355


METRO PLASTICS INC
1000 FRANK E ROGERS BLVD SOUTH
HARRISON, NJ 07029


METROCALL
PO BOX 660770
DALLAS, TX 75266-0770


METROLOGIA & SERVICIO INDUSTRIAL SC
PASEO DEL SORUCUA 33
SANTA FE
QUERETARO, QUERETARO 76912-0000
MEXICO


METROLOGIA MX Y SUMINISTROS INDUSTRIALES
PASEO DE LLANO 1301
COL. VILLAS DE IRAPUATO
IRAPUATO, GUANAJUATO 36670-0000
MEXICO


METROPOLITAN VACUUM CLEANER CO INC
DIVISION OF KTI RECYCLING
PO BOX 149
SUFFERN, NY 10901


METTLE FILTRATION PRODUCTS
8722 PAGEWOOD LANE
HOUSTON, TX 77063


METTLER TOLEDO
22670 NETWORK PLACE
CHICAGO, IL 60673-1226

METZGER MACHINE COMPANY
2165 SPRING GROVE STREET
CINCINNATI, OH 45214


MEYLAN CORP
543 VALLEY RD.
MONTCLAIR, NJ 07043


MEZGER, INC
170 METRO DRIVE
UNITED STATES OF AMERICA
SPARTANBURG, SC 29302


MEZGER, INC
170 METRO DRIVE
SPARTANBURG, SC 29302


MH EQUIPMENT COMPANY
#774469, 4469 SOLUTIONS CENTER
CHICAGO, IL 60677-4004


MH EQUIPMENT COMPANY
774469, 4469 SOLUTIONS CENTER
CHICAGO, IL 60677-4004


MHC COMPANIES BUSINESS IMAGE GROUP
PO BOX 1749
BURNSVILLE, MN 55337


MHT INC
MATERIAL HANDLING TECHNOLOGY
9023 MARINE CITY HGWY
FAIR HAVEN, MI 48023


MI MINORITY SUPPLIER
100 RIVER PLACE
DETROIT, MI 48207


MIAMI CONTROL SYSTEMS
PO BOX 96
WEST MILTON, OH 45383


MIAMI COUNTY MUNICIPAL COURT
201 W. MAINE STREET
TROY, OH 45373

MIAMI COUNTY SURGEONS
PO BOX 425
TROY, OH 45373


MIAMI VALLEY EXPEDITING & DELIVERY
1310 PINETREE CT
SIDNEY, OH 45365


MIAMI VALLEY HOSPITAL
ONE WYOMING STREET
DAYTON, OH 45409


MIAMI VALLEY NEWS GROUP
1451 NORTH VANDEMARK RD
SIDNEY, OH 45365


MICHA TAYLOR


MICHAEL CORBETT


MICHAEL D CONLEY


MICHAEL DONCKERS
1014 W BETH RD
SHAFTBURY, VT


MICHAEL FROIAS
14 DAVIS ST.
BRUNSWICK, ME 04011


MICHAEL HASKELL
THE BROWNELL CO
PO BOX 177
BOWDOINHAM, ME 04008


MICHAEL KEMP


MICHAEL KISER

```
MICHAEL L DINSMORE
5832 CLIFFSIDE DR
TROY, MI 48085


MICHAEL MACDONALD


MICHAEL NADEAU


MICHAEL NEWTON
727 SPARTAN AVE
VANDALIA, OH 45377


MICHAEL SLACK


MICHAEL SWABB


MICHAEL WELCH


MICHALAKIS, JOHN
11 BETHPAGE DRIVE
FALMOUTH, ME 04105


MICHALAKIS, JOHN
[ADDRESS ON FILE]


MICHAUD, HOLLAND K.
54 CHARTER WAY
AUBURN, ME 04210


MICHAUD, HOLLAND K.
[ADDRESS ON FILE]


MICHELE BROWN
9 OAK STREET


MICHELE YOUNG
```

MICHELLE LUTZ


MICHIGAN DEPARTMENT OF TREASURY
AUSTIN BLDG
430 W ALLEGAN ST
LANSING, MI 48933


MICHIGAN DEPARTMENT OF TREASURY
PO BOX 30774
LANSING, MI 48909-8274


MICHIGAN PALLET INC
PO BOX 97
ST. CHARLES, MI 49236


MICHIGAN STATE DISBURSEMENT
PO BOX 30350
LANSING, MI 48909-7850


MICKENS, LONELL
52 FUR LANE
BISHOPVILLE, SC 29010


MICKENS, LONELL
[ADDRESS ON FILE]


Mico Industries, Inc.
2929 32nd Street SE, Suite 8
UNITED STATES OF AMERICA
Kentwood, MI 49512


MICO INDUSTRIES, INC.
2929 32ND STREET SE, SUITE 8
KENTWOOD, MI 49512


MICRO DIAL
24 LAKEVIEW AVE.
DANVERS, MA 01923


MICRO LABORATORIES
7158 INDUSTRIAL PARK BLVD
MENTOR, OH 44060

MICRO MOTION INC
PO BOX 70707
CHICAGO, IL 60673-0707


MICRO-EPSILON AMERICA, LP
8120 BROWLEIGH DRIVE
RALEIGH, NC 27617


MICROFRAME
PO BOX 1700
BROKEN ARROW, OK 74013


MICROMETRIA ROMA SA DE CV
VIA DE LOS JAZMINES 107
COL. BRISAS DEL CAMPO II
LEON, GUANAJUATO 37297-0000
MEXICO


MICROSOFT CORPORATION
P.O. BOX 842103
DALLAS, TX 75284-2103


MICROSOFT CORPORATION
PO BOX 842103
DALLAS, TX 75284-2103


MICROSOFT LICENSING
6100 NEIL ROAD
RENO, NV 89511


MICROSOFT TECHNET
PO BOX 5540
PLEASANTON, CA 94566-9940


MID ATLANTIC HEATER & CONTROL INC
PO BOX 4568
SPARTANBURG, SC 29305


MID MAINE WASTE ACTION CORP
PO BOX 1750
AUBURN, ME 04211-1750


MID MICHIGAN FABRICATION INC
5801 W. MT. HOPE HWY.
LANSING, MI 48917

MID SOUTH TEXTILE MACHINERY
132 CUMBERLAND AVE.
EASLEY, SC 29640


MID STATE COLLEGE
88 EAST HARDSCRABBLE RD.
AUBURN, ME 04210


MIDEAST MACHINERY MOVERS
P.O. BOX 55
NEW PARIS, PA 45347


MIDEAST MACHINERY MOVERS
PO BOX 55
NEW PARIS, PA 45347


MIDEXACTO SOPORTE S,C
LATERAL RECTA SUR CHOLULA 7915 LOCAL 104
COL. SANTA CRUZ
PUEBLA 72150-0000
MEXICO


MIDLAND TECHNICAL COLLEGE
PO BOX 2408
COLUMBIA, SC 29202


MIDORI AMERICA CORPORATION
2555 EAST CHAPMAN AVE.
SUITE 400
FULLERTON, CA 92631


MIDWEST AIR EQUIPMENT CO.
PO BOX 497
LONDON, OH 43140


MIDWEST AIR PARTS
PO BOX 510560
NEW BERLIN, WI 53150


MIDWEST ELECTRICAL TESTING
5141 N. 35TH STREET
MILWAUKEE, WI 53209

MIDWEST ENVIRONMENTAL SERVICES
PO BOX 25183
CINCINNATI, OH 45225


MIDWEST INDUSTRIAL EQUIPMENT
8558 INDUSTRY PARK DR.
PIQUA, OH 45356


MIDWEST INDUSTRIAL RUBBER INC
PO BOX 771280
ST. LOUIS, MO 63177-2280


MIDWEST KNIFE GRINDING INC
492 ELM RIDGE AVE.
UNITED STATES OF AMERICA
CANAL FULTON, OH 44614


MIDWEST KNIFE GRINDING INC
492 ELM RIDGE AVE.
CANAL FULTON, OH 44614


MIDWEST LABEL MARKING CO
3627 SPRING GROVE AVE
CINCINNATI, OH 45223


MIDWEST METROLOGY
341 SMITH DR.
CLAYTON, OH 45315


MIDWEST MICRO
6910 US ROUTE 36E
FLETCHER, OH 45326


MIDWEST SAFETY PRODUCTS
PO BOX 1907
SPRINGFIELD, OH 45505


MIDWEST SPECIALTIES, INC
851 INDUSTRIAL DRIVE
WAPAKONETA, OH 45895


MIGUEL FONSECA SALAZAR
26375 HALSTEAD ROAD
FARMINGTON HILLS, MI 48331

MIGUEL HERNANDEZ
151 S. MAIN STREET
MINSTER, OH 45865


MIKE COTTLE
MIKES AUTO & TRUCK REPAIR
PO BOX 1224
AUBURN, ME 04211


MIKE ELLIS


MIKE GAGNON


MIKE GREER


MIKE HARDIN


MIKE MOBLEY REPORTING
334 SOUTH MAIN ST.
DAYTON, OH 45402


MIKE NORMAN


MIKE SHELTON


MIKE SLACK


MIKE SMITH


MIKE WICKERHAM


MIKES SANITATION INC
8810 BROCKMAN RD
NEW BREMEN, OH 45869

MIKROPUL LLC/PNEUMAFIL LLC
PO BOX 538423
ATLANTA, GA 30353-8423


MILBERG FACTORS INC
STEIN FIBERS, LTD
99 PARK AVENUE
NEW YORK, NY 10016


MILEN KRSMANOVIC


MILGRAY ELECTRONICS INC
187 BALLARDVALE ST.
WILMINGTON, MA 01887


MILL SERVICE & SUPPLY
262 FAIRFIELD ST.
OAKLAND, ME 04963


MILLENIUM INDUSTRIAL COATINGS
15985 STRUGEON
ROSEVILLE, MI 48066


MILLENNIAL TRANSPORT (MLBT)
8311 N PERIMETER ROAD
INDIANAPOLIS, IN 46241


MILLENNIUM EXPEDITED LOGISTIC
1100 WAYNE ST. SUITE 1812
TROY, OH 45373


MILLENNIUM MFG
DRAWER 1212
PO BOX 5935
TROY, MI 48007-5935


MILLER FREEMAN BOOKS
6600 SILACCI WAY
GILROY, CA 95020-7019


MILLER GRAPHICS
7465 ST. RT 366
SUITE C
HUNTSVILLE, OH 43324, OH 43324

MILLER JR, CARLETON G.
5 HARDING WAY
KENNEBUNK, ME 04043


MILLER JR, CARLETON G.
[ADDRESS ON FILE]


MILLER, SHONDA T.
241 FAGAN ST
SUMTER, SC 29150


MILLER, SHONDA T.
[ADDRESS ON FILE]


MILLETT, DANIEL S.
32 GOWELL LANE
LITCHFIELD, ME 04350


MILLETT, DANIEL S.
[ADDRESS ON FILE]


MILLIKEN & CO
PO BOX 780715
PHILADELPHIA, PA 19178-0715


MILLS INDUSTRIES
PO BOX 1459
LACONIA, NH 03247


MIM INDUSTRIES INC
4301 LYONS RD.
MIAMISBURG, OH 45342


MINDJET LLC
DEPT. LA 24188
PASADENA, CA 91185-4188


MINITAB INC
QUALITY PLAZA
1829 PINE HALL RD.
UNITED STATES OF AMERICA
STATE COLLEGE, PA 16801-3008

MINITAB INC
QUALITY PLAZA
1829 PINE HALL RD.
STATE COLLEGE, PA 16801-3008


MINOT MACHINE SHOP, THE
212 CENTER MINOT HILL RD.
LAWRENCE FIELD
MINOT, ME 04258


MINTON, JAMES R.
735 BREEZY BAY LANE
SUMTER, SC 29150


MINTON, JAMES R.
[ADDRESS ON FILE]


MINUTEMAN PRESS
2 WASHINGTON ST.
AUBURN, ME 04210


MISTER LABEL, INC
P.O. BOX 326
BUFFTON, SC 29910


MISTER LABEL, INC
PO BOX 326
BUFFTON, SC 29910


MISTY FISHER


MISTY MCCLAIN


MISUMI
1039 HAWTHORN DR.
ITASCA, IL 60143


MISUMI MEXICO S DE RL DE CV
DE LAS FUENTES 74 B
PARQUE INDSUTRIAL FINSA
EL MARQUES, QUERETARO 76246-0000
MEXICO

```
MITC
511 CONGRESS ST.
PORTLAND, ME 04101


MITCHELL INSTRUMENTS
1570 CHEROKEE ST.
SAN MARCOS, CA 92069


MITCHELL MACHINE CO INC
PO BOX 3602
PORTLAND, ME 04101


MITCHELL, WAYNE D.
27 PETTINGILL ST
LEWISTON, ME 04240


MITCHELL, WAYNE D.
[ADDRESS ON FILE]


MITRANS CORPORATION
ONE PENN PLAZA
SUITE 1908
NEW YORK, NY 10119


MITRI, GEORGE
7610 BRODERICK ROAD
LA SALLE, ONTARIO N9H 1W8


MITRI, GEORGE
[ADDRESS ON FILE]


MITSUBISHI CHEMICAL ADVANCED MATERIALS
760 WELCH ROAD
COMMERCE TWP., MI 48390


MITSUIYA INDUSTRIAL CO LTD
3-1 SANGEN-CHO
TOYOTA
JAPAN


MITSUIYA INDUSTRIAL CO LTD
3-1 SANGEN-CHO
TOYOTA 00471-0037
JAPAN
```

Mitsuiya Industries, Co. Ltd.
Florence Rostami Law, LLC
10 Grand Central, 5th Floor
New York, NY 10017


MJ RECRUITERS LLC
PO BOX 604
TIFFIN, OH 44883


MKB INDUSTRIES INC
63 NORTH BRANFORD RD.
SUITE 8
BRANFORD, CT 06405-2848


MNI
MANUFACTURERS NEWS, INC.
1633 CENTRAL ST.
EVANSTON, IL 60201-1569


MOATS, ROBERT E.
13 KING ST
APT 1
NORWAY, ME 04268


MOATS, ROBERT E.
[ADDRESS ON FILE]


MOBI ESPACIOS SA DE CV
AV. CONSTITUYENTES 128
CENTRO
QUERETARO, QUERETARO 76000-0000
MEXICO


MODATEC SYSTEMS INC
8445 FREEPORT PARKWAY
SUITE 150
IRVING, TX 75063


MODELS & FIXTURES
1920 CONCEPT DR.
WARREN, MI 48091


MODERN DENSIFYING INC
PO BOX 2312
SHELBY, NC 28151-2312

MODERN GLASS INC
1220 LISBON ST.
LEWISTON, ME 04240


MODERN PEST CONTROL
100 PLEASANT ST.
BRUNSWICK, ME 04011


MOELLER DOOR & WINDOW
2015 U.S. RTE 127
ST. HENRY, OH 45883


MOHAMED SHEHATA


MOHLIN & COMPANY
146 MAIN STREET, SUITE 300
SACO, ME 04072


MOIRE CORPORATION OF AMERICA
15 EAST 26TH ST.
ROOM 1601
NEW YORK, NY 10010


MOKON
2150 ELMWOOD AVE
BUFFALO, NY 14207


MOLD MASTERS COMPANY
1455 IMLAY CITY RD
LAPEER, MI 48446


MOMENTIVE SPECIALTY CHEMICALS, INC.
12850 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


MONAGHAN LEAHY, LLP
PO BOX 7046
PORTLAND, ME 04112-7046


MONARCH INSTRUMENT
15 COLUMBIA DR.
AMHERST, NH 03031

MONARCH MARKING
PO BOX 1403
DAYTON, OH 45401-1403


MONARCH MARKING
PO BOX 945687
ATLANTA, GA 30394


MONDI BELCOAT NV
A. STOCLETLAAN 11
2570 DUFFEL 02570-0000
BELGIUM


MONNIN CHIROPRACTIC CLINIC
430 FOURTH AVE.
SIDNEY, OH 45365


MONOGRAMS OF DISTINCTION
115 KISSEWAUG RD.
MIDDLEBURY, CT 06762


MONROE INFRARED TECHNOLOGY
PO BOX 522
BRUNSWICK, ME 04011


MONROE SALES CO., INC.
ATTENTION: MR. PAUL JENKINS
PO BOX 2168
SHELBY, IN 28151


MONSON COMPANIES
PO BOX 842928
BOSTON, MA 02284-2928


MONSON SHURTLEFF INDUSTRIAL MONSON
PO BOX 2800
SOUTH PORTLAND, ME 04116-2800


MONTGOMERY, ALBERTIS
622 COLONIAL DRIVE
SUMTER, SC 29150


MONTGOMERY, ALBERTIS
[ADDRESS ON FILE]

MONTY COPPESS


MOON,MOSS,MCGILL,HAYES & SHAPIRO, P
PO BOX 7250
PORTLAND, ME 04112-7250


MOORE BUSINESS FORMS
174 SOUTH FREEPORT RD.
FREEPORT, ME 04032


MOORE MEDICAL CORP
PO BOX 99718
CHICAGO, IL 60696


MOORE STEPHENS
WOOD APPLETON
AVENUE LOUISE 251 BOX 14
B-1050 BRUSSELS B-1050
BELGIUM


MOORE STEPHENS
WOOD APPLETON
AVENUE LOUISE 251 BOX 14
B-1050 BRUSSELS B1050
BELGIUM


MOORE'S SANDBLASTING
2401 S. VANDEMARK RD
SINDEY, OH 45365


MOORE, DARRYL
395 NEW CASTLE STREET
SUMTER, SC 29154


MOORE, DARRYL
[ADDRESS ON FILE]


MOORE, JAMES B.
3252 DINGLE POND RD.
SUMMERTON, SC 29148


MOORE, JAMES B.
[ADDRESS ON FILE]

MOORE, RYAN M.
940 LAKE SHORE DR
AUBURN, ME 04210


MOORE, RYAN M.
[ADDRESS ON FILE]


MOOREHEAD COMPANY INC
1 INDUSTRIAL DR.
PELHAM, NH 03076


MOORES SANDBLASTING
2401 S. VANDEMARK RD
SINDEY, OH 45365


MOORMAN, JOSHUA K.
18488 HERRING ROAD
SIDNEY, OH 45365


MOORMAN, JOSHUA K.
[ADDRESS ON FILE]


MOR ELECTRIC HEATING ASSOC INC
5880 ALPINE AVE NW
COMSTOCK PARK, MI 49321


MORANT, JOHN V.
1091 JNE RD
MANNING, SC 29102


MORANT, JOHN V.
[ADDRESS ON FILE]


MOREAU ELECTRIC CO INC
PO BOX 1097
LEWISTON, ME 04243-1097


MORGENTHALER MANAGEMENT CORP.
2710 SAND HILL ROAD
SUITE 100
MENLO PARK, CA 94025

MORINS EXCAVATING
26 KILSYTH ST.
AUBURN, ME 04210


MORRIS COUPLING CO
2240W 15TH ST.
ERIE, PA 16505


MORRIS, EDDIE J.
303A PICARDY DRIVE
SUMTER, SC 29150


MORRIS, EDDIE J.
[ADDRESS ON FILE]


MORRISETTE PAPER COMPANY, INC
5925 SUMMIT AVENUE
BROWN SUMMIT, NC 27214


MORRISON & BERKSHIRE
PO BOX 958
NORTH ADAMS, MA 01247-0958


MORRISSEY ENTERPRISE SERVICES
DBA MORRISSEY ENVIROMENTAL
PO BOX 1568
LEWISTON, ME 04241-1568


MORROW, JEREMIAH L.
17598 ST. RT. 66
ST.MARYS, OH 45885


MORROW, JEREMIAH L.
17598 ST RT 66
ST. MARYS, OH 45885


MORROW, JEREMIAH L.
[ADDRESS ON FILE]


MORROW, RENA L.
17598 ST. RT. 66
ST. MARYS, OH 45885

MORROW, RENA L.
[ADDRESS ON FILE]


MORSE BROTHERS OIL
5 MAIN ST.
LISBON FALLS, ME 04252


MOSES, MARCUS J.
17 S. PURDY ST
SUMTER, SC 29150


MOSES, MARCUS J.
[ADDRESS ON FILE]


MOSES, SHEARL B.
4 BRUNSON STREET
SUMTER, SC 29150


MOSES, SHEARL B.
[ADDRESS ON FILE]


MOSIER
2475 TECHNICAL DR.
MIAMISBURG, OH 45342


MOSZNY, PIOTR
65 HEVEY ST
LEWISTON, ME 04240


MOSZNY, PIOTR
[ADDRESS ON FILE]


MOTEL EAST, THE
23A WATER ST
EASTPORT, ME 04631


MOTION INDUSTRIES
P.O. BOX 415749
BOSTON, MA 02241


MOTION INDUSTRIES
PO BOX 415749
BOSTON, MA 02241

```
MOTION INDUSTRIES
PO BOX 404130
CHICAGO, IL 60693


MOTION INDUSTRIES
PO BOX 414444
BOSTON, MA 02241-4444


MOTOMAN INC
PO BOX 951384
CLEVELAND, OH 44193


MOTOR CARRIER SERVICE, INC
PO BOX 8547
CAROL STREAM, IL 60197-8547


MOTOR POWER INC
PO BOX 2066
LEWISTON, ME 04241-2066


MOTOR SERVICE TECHNOLOGY
7909 HANNAH ROAD
WINSTON, GA 30187


MOTOR TREND
SPECIAL PROCESSING DEPT.
PO BOX 56831
BOULDER, CO 80321-6831


MOUNTAIN MACHINE WORKS
2589 HOTEL RD.
AUBURN, ME 04210


MP DUMONT ASSOCIATES
31 BLACK OAK DR.
HOLLIS, NH 03049


MP TUBE WORKS
237 SHEFFIELD ST.
MOUTAINSIDE, NJ 07092


MPE INC
PO BOX 1017
GRAY, ME 04039
```

```
MPI MORHEAT INC
UNIT #97
170 BROCKPORT DRIVE
CAN
ONTARIO M9W 5C8


MPI MORHEAT INC
UNIT 97
170 BROCKPORT DRIVE
ETOBICOKE, ON M9W 5C8
CANADA


MR PAPERBACK
PROMENADE MALL
LISBON ST.
LEWISTON, ME 04240


MRAS


MS COMPANIES
PO BOX 205497
DALLAS, TX 75320-5497


MS INSPECTION & LOGISTICS
PO BOX 40508
INDIANAPOLIS, IN 46240-4050


MSA DELIVERY SERVICE
4901 DEWITT
CANTON, MI 48188-2432


MSC 30314
M-TEK INC
PO BOX 415000
NASHVILLE, TN 37241-5000


MSC INDUSTRIAL SUPPLY
DEPT. CH 0075
PALANTINE, IL 60055-0075


MSC INDUSTRIAL SUPPLY CO
75 MAXESS ROAD
MELVILLE, NY 11747-3151
```

MSDS ONLINE INC
27185 NETWORK PLACE
CHICAGO, IL 60673-1271


MSIGA
PO BOX 127
HALLOWELL, ME 04347


MSLI, GP
LOCKBOX 842467
MSLI WESTERN REGION COLLECTION
P.O. BOX 842467
DALLAS, TX 75284-2467


MSR WEST INC
PO BOX 18176
BOULDER, CO 80308


MST GMBH
WERKSTRASSE 2
4451 ST. ULRICH
AUSTRIA


MST GMBH
WERKSTRASSE 2
ST. ULRICH 04451-0000
AUSTRIA


MSW MACHINERY SOLUTIONS, LLC
2353 HIGHWAY 292
UNITED STATES OF AMERICA
INMAN, SC 29349


MSW MACHINERY SOLUTIONS, LLC
2353 HIGHWAY 292
INMAN, SC 29349


MSX INTERNATIONAL
DEPT. 77733
PO BOX 77000
DETROIT, MI 48277-0733


MTS SYSTEMS CORP
BOX 13218
RESEARCH TRIANGLE PARK
CHARLOTTE, NC 27709

```
MTS SYSTEMS CORPORATION
14000 TECHNOLOGY DRIVE
UNITED STATES OF AMERICA
EDEN PRAIRIE, MN 55344-2290


MTS SYSTEMS CORPORATION
14000 TECHNOLOGY DRIVE
EDEN PRAIRIE, MN 55344-2290


MTZ ENTERPRISE SERVICES LLC
605 N DENWOOD
UNITED STATES OF AMERICA
DEARBORN, MI 48128


MTZ ENTERPRISE SERVICES LLC
605 N DENWOOD
DEARBORN, MI 48128


MUEHLSTEIN & CO INC
6470 EAST JOHNS CROSSING
DULUTH, GA 30097


MULLER TEXTILE
2075 WEST BID BEAVER ROAD
UNITED STATES OF AMERICA
TROY, IA 48084


MULLER TEXTILE
2075 WEST BID BEAVER ROAD
TROY, IA 48084


MULLOY, MELISSA
183 RANDALL RD
LEWISTON, ME 04240


MULLOY, MELISSA
[ADDRESS ON FILE]


MULQUEEN, GEORGE L.
23925 FARMINGTON ROAD
FARMINGTON, MI 48336


MULQUEEN, GEORGE L.
[ADDRESS ON FILE]
```

MULTISISTEMAS DE SEGURIDAD PRIVADA
DE AGUASCALIENTES SA DE C PROLONGACION
ATTN JOSEFA ORTIZ DE DOMINGUEZ
605 JARDINES DE LAS FUENTES
AGUASCALIENTES, AGUASCALIENTES, MEXICO


MULTISISTEMAS DE SEGURIDAD PRIVADA
DE AGUASCALIENTES SA DE C


MUMAU, DONALD
599 MAIN ST
HARTFORD, ME 04220


MUMAU, DONALD
[ADDRESS ON FILE]


MUNN E SAVER
437 BROAD STREET
SUMTER, SC 00029-1540


MUNN E SAVER
437 BROAD STREET
SUMTER, SC 29154


MUNSON TRANSPORTATION
PO BOX 97620
CHICAGO, IL 60678


MUNTERS CORPORATION
1338 SOLUTIONS CENTER
CHICAGO, IL 60677-1003


MURGA, JESUS
1000 RUPBERT E. LEE
EL PASO, TX 79925


MURPHY, KATRINA
901 NORWOOD DR.
SIDNEY, OH 45365


MURPHY, KATRINA
[ADDRESS ON FILE]

MURRAY, ALFRED
890 GORDONIA DRIVE
SUMTER, SC 29150


MURRAY, ALFRED
[ADDRESS ON FILE]


MUSGRAVE PENCIL CO
PO BOX 290
SHELBYVILLE, TN 37162-0290


MUSSE, MAYA
244 LISBON ST.
LISBON, ME 04250


MUSSE, MAYA
[ADDRESS ON FILE]


MW CORPORATION
3150 LEXINGTON AVE.
MOHEGAN LAKE, NY 10597


MW SIGNWORKS
WASHINGTON ST.
AUBURN, ME 04210


MX LOGIC INC
PO BOX 60157
LOS ANGELES, CA 90060-0157


MYERS, THOMAS L.
4 SCOTKINS CT.
SUMTER, SC 29150


MYERS, THOMAS L.
[ADDRESS ON FILE]


MYRON MANUFACTURING CORP
205 MAYWOOD AVE.
MAYWOOD, NJ 07607


MYSON'S TIRE SALES
1200 S GUINARD ST.
SUMTER, SC 29150

MYSONS TIRE SALES
1200 S GUINARD ST.
SUMTER, SC 29150


MZ METAL WORKS
1993 LISBON STREET
LEWISTON, ME 04240


N A ENGINEERING
107 ERIE ST, SUITE 2
STRATFORD, ON N5A 2M5
CANADA


N E T S
5 BANK ST. SUITE 203
ATTLEBORO, MA 02703


NAGASE ENTERPRISE MEXICO S.A. DE C.V.
AV. CERRO GORDO #130 INT. 4002, COL.
MEXICO
CERRO GORDO, MI 37129


NAGASE ENTERPRISE MEXICO S.A. DE C.V.
AV. CERRO GORDO 130 INT. 4002, COL.
CERRO GORDO, MI 37129-0000
MEXICO


NAGE, HAMADY
935 BUCKEYE AVENUE
SIDNEY, OH 45365


NAGE, HAMADY
[ADDRESS ON FILE]


NAGE, MAMADOU
935 BUCKEYE AVENUE
SIDNEY, OH 45365


NAGE, MAMADOU
[ADDRESS ON FILE]


NAKHLE, PRASHANT S.
39663 LESLIE STREET
FREMONT, CA 94538

NAKHLE, PRASHANT S.
[ADDRESS ON FILE]


NALCO
5 SHANNON LANE
SACO, ME 04072


NALCO COMPANY
DBA ABEDNEGO ENVIRONMENTAL SERVICES
27175 HAGGERTY ROAD
NOVI, MI 48377


NAMEMEDIA INC
BUYDOMAINS DIVISION
230 THIRD AVE
WALTHAM, MA 02451


NANJING JINWO FOREIGN TRADE CO., LTD
ROOM 1920,BUILDING 1
NO. 1 XUEHENG ROAD XIANLIN STREET
CHINA
QIXIA DISTRICT, NANJING 00021-0023


NANJING JINWO FOREIGN TRADE CO., LTD
ROOM 1920,BUILDING 1
NO. 1 XUEHENG ROAD XIANLIN STREET
QIXIA DISTRICT, NANJING 00021-0023
CHINA


NANJING TIANMING COMPOSITE MATERIALS CO
8 WEIER RD, TANGSHAN INDUSTRIAL DIST
JIANGNING DIS
NANJING, JIANGSU
CHINA


NANJING TIANMING COMPOSITE MATERIALS CO.
#8 WEIER RD, TANGSHAN INDUSTRIAL DIST, J
CHINA
NANJING, JIANGSU


NANTHALANGSY, EAM
1500 GROVE STREET
SIDNEY, OH 45365


NANTHALANGSY, EAM
[ADDRESS ON FILE]

NANTHALANGSY, KANE
2400 WAPAKONETA AVENUE LOT 28
SIDNEY, OH 45365


NANTHALANGSY, KANE
[ADDRESS ON FILE]


NANTHALANGSY, KHEUAVANH
240 WAPAKONETA AVE LOT 51
SIDNEY, OH 45365


NANTHALANGSY, KHEUAVANH
[ADDRESS ON FILE]


NAPCOR
PO BOX 1327
SONOMA, CA 95476


NAPM MAINE
C/O SUSAN DANFORTH
430 RIVERSIDE ST.
PORTLAND, ME 04103


NASCO
3541 N.W. 53RD ST
FT. LAUDERDALE, FL 33309


NASON MECHANICAL SYSTEMS
194 MERROW RD.
AUBURN, ME 04210


NATALIE COMPTON


NATE LANGE


NATIONAL ASSOCIATION OF MANUFACTURERS
733 10TH STREET NW
SUITE 700
WASHINGTON, DC 20001

NATIONAL BLACK PRESS
PO BOX 572199
TARZANA, CA 91357-2199


NATIONAL BULK ACCESSORIES
12838 STAINLESS DR.
HOLLAND, MI 49424


NATIONAL BUSINESS CREDIT, LLC
THERMAL REDUCTION CORP
PO BOX 905054
CHARLOTTE, NC 28290-5054


NATIONAL CAPITAL CORPORATION
19309 WINMEADE DRIVE, SUITE 510
LANSDOWNE, VA 20176


NATIONAL CAR RENTAL
PO BOX 402334
ATLANTA, GA 30384


NATIONAL CHEMSEARCH
23261 NETWORK PL
CHICAGO, IL 60673-1232


NATIONAL DRYING
2190 HORING RD.
PHILADELPHIA, PA 19116


NATIONAL EMBLEM, INC.
3925 E. VERNON ST.
LONG BEACH, CA 90815


NATIONAL FELT COMPANY INC
FILE 96731
PO BOX 8309
PHILADELPHIA, PA 19101


NATIONAL FILTER MEDIA
40 WINADA DRIVE
UNITED STATES OF AMERICA
WINTHROP, ME 04364

NATIONAL FILTER MEDIA
40 WINADA DRIVE
WINTHROP, ME 04364


NATIONAL FIRE PROTECTION ASSOC
PO BOX 9689
MANCHESTER, NH 03108-9689


NATIONAL GRADUATE SCHOOL OF QUA, THE
25 SCHOOL ST.
QUINCY, MA 02169


NATIONAL JET CO INC
10 CUPLER DR.
LAVALE, MD 21502


NATIONAL LEAK TEST CENTER
PO BOX 1480
N. TONAWANDA, NY 14120


NATIONAL NONWOVENS
PO BOX 932071
ATLANTA, GA 31193-2071


NATIONAL NOTARY ASSOCIATION
PO BOX 2402
CHATSWORTH, CA 91313-2402


NATIONAL PEN CORP
PO BOX 305161
NASHVILLE, TN 37230-5161


NATIONAL PLASTICS & MFG CO
11 MCFADDEN RD
EASTON, PA 18045


NATIONAL RECYCLING
10400 GRIFFIN ROAD.
SUITE 101
FORT LAUDERDALE, FL 33328


NATIONAL REPRODUCTIONS CORP
24490 W. 10 MILE RD.
SOUTHFIELD, MI 48034

NATIONAL RIVET
21 EAST JEFFERSON ST.
WAUPUN, WI 53963


NATIONAL SAFETY COUNCIL
1121 SPRING LAKE DRIVE
ITASCA, IL 60143-3201


NATIONAL SEMINARS GROUP
PO BOX 419107
KANSAS CITY, MO 64141-6107


NATIONAL SERVICE CENTER
PO BOX 60528
CHARLOTTE, NC 28260


NATIONAL STARCH & CHEMICAL CO
10 FINDERNE AVE.
BRIDGEWATER, NJ 08807


NATIONAL STEEL RULE DIE
3580 LIGHTNER RD
VANDALIA, OH 45377


NATIONAL TECHNOLOGY TRANSFER
PO BOX 4558
ENGLEWOOD, CO 80155-4558


NATIONAL UNION FIRE INSURANCE
ATTN AMY DESCHAINES
USI INSURANCE
75 JOHN ROBERTS RD. BLDG C
SOUTH PORTLAND, ME 04106


NATIONAL WEBBING PROD CO
77 SECOND AVE.
GARDEN CITY PARK, NJ 11040


NATIONDS FUND I INC.
101 MERRITT SEVEN
FIFTH FLOOR
NORWALK, CT 06851

NATIONS EQUIPMENT FINANCE
101 MERRITT SEVEN
NORWALK, CT 06851


NATIONS EXPRESS INC
PO BOX 536441
ATLANTA, GA 30353-6441


NATIONWIDE MACHINERY SALES
1950 BRINSTON
TROY, MI 48083


NATIONWIDE MUTUAL FIRE INSURANCE CO
PO BOX 742522
CINCINNATI, OH 45274-2522


NAUSET ENGINEERING
PO BOX 578
LINCOLN, MA 01773


NAVIA BENEFIT SOLUTIONS
600 NACHES AVE SW
RENTON, WA 98057


NAVIA BENEFIT SOLUTIONS
PO BOX 53250
BELLEVUE, WA 98015-3250


NAWABI, FAISAL
313 BUE SKY DRIVE
LATHROP, CA 95330


NAWABI, FAISAL
[ADDRESS ON FILE]


NAZDAQ- NAZARETH DATA QUEST LTD
PO BOX 1
NAZARETH 16100-0000
ISRAEL


NC CARPET BINDING & EQUIPMENT
858 SUMMER AVE.
NEWARK, NJ 07104

NCC ELECTRONICS INC
6471 COMMERCE DR.
WESTLAND, MI 48185


NCCI
901 PENINSULA CORPORATE CIRCLE
BOCA RATON, FL 33487-1362


NCO FINANCIAL SYSTEMS
PO BOX 931073
CLEVELAND, OH 44193


NDC SYSTEMS
21545 NETWORK PL.
CHICAGO, IL 60673-1215


NDIAYE, ABOU
712 COUNTRY SIDE LANE APT 6
SIDNEY, OH 45365


NDIAYE, ABOU
[ADDRESS ON FILE]


NDT CLEANING SERVICES INC
PO BOX 1601
LEWISTON, ME 04241


NEAL, SHAWN L.
410 E. COURT STREET
SIDNEY, OH 45365


NEAL, SHAWN L.
[ADDRESS ON FILE]


NECX
FOUR TECHNOLOGY DR.
PEABODY, MA 01960


NEFAB MEXICO S.DE C.V
ANILLO PERIFERICO SUR 4250 INT. B
PARQUE INDUSTIAL GREEN TECH COL. PERIODI
MEXICO
PARQUE INDUSTIAL GREEN TECH CO 45078

NEFAB MEXICO S.DE C.V
ANILLO PERIFERICO SUR 4250 INT. B
PARQ. INDUST. GREEN TECH COL. PERIOD.
PARQUE INDUSTIAL GREEN TECH CO 45078-000
MEXICO


NEFF RENTALS
PO BOX 405138
ATLANTA, GA 30384-5138


NEILSON WAINRIGHT DESIGN
75 WEST COMMERCIAL ST.
PORTLAND, ME 04101


NELSON & GRAHAM INC
PO BOX 240
ALBANY, NY 05820


NELSON & WRIGHT INC
PO BOX 639
BAR MILLS, MI 04004


NELSON BISSON


NELSON MULLINS RILEY AND
SCARBOROUGH
PO BOX 11070
COLUMBIA, SC 29211-1070


NELSON, BREANNA L.
1500 PINECREST ACRES
ALCOLU, SC 29001


NELSON, BREANNA L.
[ADDRESS ON FILE]


NELSON, KINEEDRA
6815 PANOLA RD
PINEWOOD, SC 29125


NELSON, KINEEDRA
[ADDRESS ON FILE]

NELSON, LARRY
138 NELSON CIRCLE
MANNING, SC 29102


NELSON, LARRY
[ADDRESS ON FILE]


NELSON, SHAKERA S.
525 EAST CALHOUN ST
SUMTER, SC 29150


NELSON, SHAKERA S.
[ADDRESS ON FILE]


NELSONS CATERING
26 FOSS WAY
TROY, OH 45373


NEMATRON
5840 INTERFACE DR
ANN ARBOR, MI 48103


NENSCO
PO BOX 414782
BOSTON, MA 02241-4782


NEOKRAFT SIGNS INC
647 PLEASANT STREET
LEWISTON, ME 04240


NEPTUNE CHEMICALPUMP CO
PO BOX 247
LANDSDALE, PA 19446


NESS OIL
249 WASHINGTON ST.
AUBURN, ME 04210


NETWORK ASSOCIATES
PO BOX 551207
DALLAS, TX 75355

NETWORK SOLUTIONS INC
PO BOX 17305
BALTIMORE, MD 21297


NEUMAG SAURER AUSTRIA GMBH
TEXTILMASCHINE FABRIK
A-4021 LINZ/AUSTRIA
POSTFACH    398 POST 398
AUSTRIA


NEUMAG SAURER AUSTRIA GMBH
TEXTILMASCHINE FABRIK
POST 398
LINZ A4021
AUSTRIA


NEW CENTURY TRANSPORTATION INC
PO BOX 8500-53478
PHILADELPHIA, PA 19178-3478


NEW ENGLAND BAILING WIRE
140 MANLEY STREET
BROCKTON, MA 02301


NEW ENGLAND BOARD OF HIGHER ED
45 TEMPLE PLACE
BOSTON, MA 02111


NEW ENGLAND CONTROLS
327 TARGET INDUSTRIAL CIRCLE
BANGOR, ME 04401


NEW ENGLAND INDUSTRIAL TRUCK
195 WILDWOOD AVE.
WOBURN, MA 01801-2024


NEW ENGLAND MARKING PRODUCTS
PO BOX 460
OXFORD, ME 04270


NEW ENGLAND MOTOR FREIGHT INC
PO BOX 6031
ELIZABETH, NJ 07207-6031

NEW ENGLAND PUBLIC WAREHOUSE
164-2 PINE ST.
SOUTH PARIS, ME 04281


NEW ENGLAND SCHOOL OF METAL WORK
7 ALBISTON WAY
AUBURN, ME 04210


NEW HILL SERVICES
ELI JOURNALS
PO BOX 8376
PHILADELPHIA, PA 19101-8376


NEW HORIZONS
1890 COMMERCE BLVD
FAIRBORN, OH 45324


NEW HORIZONS CLC OF DAYTON
300 E. HIGHLAND MALL BLVD.
SUITE 325
AUSTIN, TX 78752


NEW HORIZONS COMPUTER LEARNING INC
1900 S. STATE COLLEGE BLVD.
SUITE 200
ANAHEIM, CA 92806-6135


NEW LIFE INDUSTRIES
PO BOX 1280
SOMERSET, KY 42502-1280


NEW PENN MOTOR EXPRESS
24801 NETWORK PLACE
CHICAGO, IL 60673-1248


NEW PIG CORPORATION
ONE PORK AVE.
TIPTON, PA 16684-0304


NEW TECH PLASTICS
PO BOX 99
COVINGTON, OH 45318

NEW YORK STATE DEPT OF TAXATION & FIN.
W A HAMMAN CAMPUS
ALBANY, NY 12227-0001


NEWARK CORPORATION
300 S. RIVERSIDE PLAZA
SUITE 2200
CHICAGO, IL 60606


NEWARK ELECTRONICS
PO BOX 94151
PALATINE, IL 60094-4151


NEWARK STAMP & DIE
35 VERONA AVE.
NEWARK, NJ 07104


NEWCO INC
PO BOX 67000
DEPT. 117301
DETROIT, MI 48267-1173


NEWLAND, JEFFREY J.
2985 HOMESTEAD RD
SUMTER, SC 29153


NEWLAND, JEFFREY J.
[ADDRESS ON FILE]


NEWPORT SCIENTIFIC, INC
8246 SANDY COURT, SUITE E
JESSUP, MD 20794


NEWTRAL MEXICO SA DE CV
NEWTON 186 DESPACHO 601
POLANCO
CDMX 11560-0000
MEXICO


NEXCEL SYNTHETICS, LLC
PO BOX 538078
ATLANTA, GA 30353-8078

NEXSEN PRUET LLC
ATTORNEYS AND CONSELORS AT LAW
POST OFFICE DRAWER 2426
COLUMBIA, SC 29202


NEXT RIGHT DECISION
231 EAST WINDING WAY
WALLACE, NC 28466


NH BRAGG & SONS
PO BOX 927
BANGOR, ME 04402-0927


NIAGRA PLASTICS
7090 EDINBORO RD.
ERIE, PA 16509


NIAGRA SCREEN PRODUCTS
C/O JOHNSON SCREENS
PO BOX 575
CALGARY AB, AB T2P 2J2
CANADA


NIANG, AISSATA
945 BUCKEYE AVENUE
SIDNEY, OH 45365


NIANG, AISSATA
[ADDRESS ON FILE]


NICHOLAS II, STEVEN P.
65 PINE ST
SOUTH PARIS, ME 04281


NICHOLAS II, STEVEN P.
[ADDRESS ON FILE]


NICHOLAS JACKSON


NICHOLAS PLASTICS
PO BOX 136
ALLENDALE, MI 49401-0136

NICHOLAS PRESS SALES
4892 TIMBER CREEK DR.
MEDINA, OH 44256


NICK CUNDIFF


NICK JASKIEWICZ
60 MARBLE POINT ROAD
MOUNT VERNON, ME 04352


NICKENS, TRUMAINE
1155 CHRYSLER ROAD
MANNING, SC 29102


NICKENS, TRUMAINE
[ADDRESS ON FILE]


NICKERSON SEPTIC SERVICE
P.O. BOX 215
UNITED STATES OF AMERICA
TURNER, ME 04282


NICKERSON SEPTIC SERVICE
PO BOX 215
TURNER, ME 04282


NICO MAK COMPUTING INC
PO BOX 540
MANSFIELD, CT 06268-0540


NICOLE ROBITALLE


NIELSEN, CHRISTOPHER
607 EMILY LANE
PIEDMONT, SC 29673


NIELSEN, CHRISTOPHER
[ADDRESS ON FILE]


NIELSEN, DAVID S.
PO BOX 394
GREENE, ME 04236

NIELSEN, DAVID S.
[ADDRESS ON FILE]


NIFCO LLC
PO BOX 633989
CINCINNATI, OH 45263-3989


NIMAC AMERICA INC
500 MARATHON PKWY NW
LAWRENCE VILLE, GA 30245


NIMLOK MAINE
1 GIBSON RD SUITE 3
SCARBOROUGH, ME 04074


NINGBO HUAYOU AUTO PARTS., LTD
NO. 908, JINQIAO ROAD, GUTANG STREET
CHINA
CIXI CITY, Zhejiang


NINGBO HUAYOU AUTO PARTS., LTD
NO. 908, JINQIAO ROAD, GUTANG STREET
CIXI CITY, ZHEJIANG
CHINA


NINGBO HUAYOU AUTO PARTS., LTD
ATTN: HAIYUN MA
NO. 908, JINQIAO ROAD, GUTANG STREET
CIXI CITY, ZHEJIANG
CHINA


NINGBO MINGFEI AUTOMOTIVE PARTS CO., LTD
NO. 259 HAIFENG ROAD.
CIDONG BINHAI ECONOMIC DEVELOPMENT AREA
CIXI, ZHEJIANG
CHINA


NINGBO PREH JOYSON AUTOMOTIVE
ELECTRONICS CO., LTD.
NO.555, DONGQING ROAD, HI-TECH PARK
NINGBO, ZHEJIANG
CHINA

```
NINGBO YEXING AUTOMOTIVE PART CO, LTD
NO.198, SANBEI WEST STREET
CHINA
CIXI, NINGBO, Zhejiang 00031-5300


NINGBO YEXING AUTOMOTIVE PART CO, LTD
NO.198, SANBEI WEST STREET
CIXI, NINGBO, ZHEJIANG 00031-5300
CHINA


NINGBO ZHONGDIAN MAGSOUND ELECTRONICS CO
NO. 16, GUANSHAN ROAD
NINGBO EXPORT PROCESSING ZONE
NINGBO 00031-5806
CHINA


NISSAN NORTH AMERICA INC
TINA GOINS A-9
PO BOX 685001
FRANKLIN, TN 37068-5001


NISSAN NORTH AMERICA INC
ATTN. VICKIE MATTINGLY A-9-G
ONE NISSAN WAY
FRANKLIN, TN 37067


NISSAN/BANKPLUS ENDOWMENT
CORPORATE COMMUNICATIONS
PO BOX 1606
CANTON, MS 39046


NITCO INC
P.O. BOX 21918
NEW YORK, NY 10087-1918


NITCO INC
PO BOX 21918
NEW YORK, NY 10087-1918


NIX OF AMERICA
2055 JUNCTION AVEN
UNITED STATES OF AMERICA
SAN JOSE, CA 95131
```

NIX OF AMERICA
2055 JUNCTION AVEN
SAN JOSE, CA 95131


NIXON, QUENTIN M.
2030 CLAREMONT RD
SUMTER, SC 29154


NIXON, QUENTIN M.
[ADDRESS ON FILE]


NLB STAMP & ENGRAVING
1026 SABATTUS ST.
LEWISTON, ME 04240


NLTC INDUSTRIES INC DBA
NATIONAL LEAK TEST CENTER
PO BOX 486
N. TONAWANDA, NY 14120


NMMA BOAT SHOWS
200 E RANDOLPH DR.
SUITE 5100
CHICAGO, IL 60601


NO NAME LOGISTICS
301 CLEMATIS STREET SUITE 3000
WEST PALM BEACH, PA 33401


NO NAME LOGISTICS INC.
301 CLEMATIS STREET
SUITE 3000
WEST PALM BEACH, FL 33401


NO NAME LOGISTICS INC.
301 CLEMATIS STREET SUITE 3000
WEST PALM BEACH, FL 33401


NO NAME LOGISTICS INC.
301 CLEMATIS STREET SUITE 3000
WEST PALM BEACH, PA 33401

```
NO NAME PROVIDED
CALEXICO SERVICE CENTER
120 WEST COLE RD.
CALEXICO, CA 92231


NOLAR
602 MILLWAY AVE.
CANADA
CONCORD, ON L4K 3V3


NOLAR
602 MILLWAY AVE.
CONCORD, ON L4K 3V3
CANADA


NOLAX
FORMERLY XIRO/COLLANO
5126 SOUTH ROYAL ATLANTA DR.
TUCKER, GA 30084


NOMACO GMBH & CO. KG
JUSTUS-VON-LEIBIG-STR.10
REHAU 95111-0000
GERMANY


NONWOVENS MARKETS
NEWSLETTER DEPT.
1601 WEST 23RD ST.
SUITE 200
LAWRENCE, KS 66046-2700


NONWOVENS WORLD DIRECTORS
MTS PUBLICATIONS
4100 SOUTH 7TH ST.
KALAMAZOO, MI 49009


NOOK INDUSTRIES
P.O BOX 951191
CLEVELAND, OH 44193


NORA OLIVO


NORBERT WESTERHEIDE
```

```
NORDSON CORPORATION
1821 MIDDLE AVE.
ELYRIA, OH 44035


NORDSON CORPORATION
PO BOX 802586
CHICAGO, IL 60680-2586


NORDSON DE MEXICO SA DE CV
EL MARQUES 4
COL. PARQUE INDUSTRIAL EL MARQUES.
QUERETARO 76246-0000
MEXICO


NORMAN WILLIAMS AND ASSOCIATES, INC
344 WEST LIBERTY STREET
SUMTER, SC 29150


NORMAN, JAMES H.
201 RIVER ROAD
BOWDINHAM, ME 04008


NORMAN, JAMES H.
[ADDRESS ON FILE]


NORMAND L. DUBOIS
53 GAYTON ROAD
LEWISTON, ME 04240


NORMS AUTO TOPS
RT. 2 BOX 4505
SABATTUS, ME 04280


NORTH AMERICAN INTERNATIONAL AUTO S
1900 WEST BIG BEAVER
TROY, MI 48084


NORTH AMERICAN POLYESTER CORP
PO BOX 1840
ELIZABETHTON, TN 37644


NORTH AMERICAN VAN LINE
33901 TREASURY CENTER
CHICAGO, IL 60694-3900
```

```
NORTH AMERICAN VAN LINES
PO BOX 75641
CHARLOTTE, NC 28275


NORTH ATLANTIC STORAGE CO INC
439 WASHINGTON ST.
AUBURN, ME 04210


NORTH CAROLINA STATE UNIVERSITY
ATTN: JANEY BULLOCK
PO BOX 8301
RALEIGH, NC 27695-8301


NORTH COAST MEDICAL
187 STAUFFER BLVD.
SAN JOSE, CA 95125-1042


NORTH COUNTRY ENVIROMENTAL SERVICES
31 GRANITE ST.
STE.8
MILFORD, MA 01757


NORTH COUNTRY TOOL & SUPPLY
PO BOX 132
DORCHESTER, MA 02122-0132


NORTH EAST COATING
41 WATER ST.
KENNEBUNK, ME 04043


NORTHCOAST MOVING & STORAGE
13045 SE 32ND ST.
BELLEVUE, WA 98006


NORTHEAST ATHLETICS
1476 LISBON ST.
LEWISTON, ME 04240


NORTHEAST CNC
43 ROSEDALE ST.
PORTLAND, ME 04103
```

NORTHEAST DELTA DENTAL
ELIGIBILITY DEPARTMENT
PO BOX 2002
CONCORD, NH 03302-2002


NORTHEAST DESIGN DRAFTING
55 SUMAC ST.
PORTLAND, ME 04103


NORTHEAST GEOPHYSICAL SERVICES
4 UNION ST.
SUITE 3
BANGOR, ME 04401


NORTHEAST INDUSTRIAL
PO BOX 340
WINTHROP, ME 04364


NORTHEAST MECHANICAL CORP
PO BOX 842739
BOSTON, MA 02284


NORTHEAST PAINTING
PO BOX 7091
LEWISTON, ME 04240


NORTHEAST TEST CONSULTANTS INC
587 SPRING ST.
WESTBROOK, ME 04092


NORTHEAST TIMETRAK SYSTEMS
79A BRADLEY DRIVE
WESTBROOK, ME 04092


NORTHEASTERN TEXTILE & MACHINE
PO BOX 89
SWANSEN, MA 02777


NORTHERN HYDRAULICS
PO BOX 1499
BURNSVILLE, MN 55337-0499


NORTHERN NEW ENGLAND LAW PUBLISHERS
PO BOX 38
NAPLES, ME 04055

NORTHERN PLASTICS INC
6137 PRODUCT DR.
STERLING HEIGHTS, MI 48312


NORTHERN SAFETY CO INC
PO BOX 4250
UTICA, NY 13504


NORTHERN STATES PALLET COMPANY
1634 GREENLAND RD
GREENLAND, NH 03840


NORTHERN UTILITIES INC
PO BOX 9001848
LOUISVILLE, KY 40290-1848


NOVA MEDICAL CENTERS
PO BOX 840066
DALLAS, TX 75284


NOVA MOLECULAR SUMTER, LLC
208 S. MAGNOLIA STREET
SUMTER, SC 29150


NOVAPET INC
23 TUPPER RD.
AMHERST NOVA SCOTIA, NS B4H 4J4
CANADA


NOVATEC
222 E. THOMAS AVENUE
BALTIMORE, MD 21225


NOVOCART, S.A. DE C.V
Saturno #2711
Colonia: San Pedro de los Hernandez
MEXICO
Leon, GT 37280


NOVOCART, S.A. DE C.V
SATURNO 2711
COLONIA: SAN PEDRO DE LOS HERNANDEZ
LEON, GUANAJUATO 37280-0000
MEXICO

NOWOTECMA
BAUERNFELDSTRABE 2
4501 NEUHOFEN / AUSTRIA
AUSTRIA


NOWOTECMA
BAUERNFELDSTRABE 2
NEUHOFEN 04501-0000
AUSTRIA


NOZZLE TECH
3208C E. COLONIAL DR.
ORLANDO, FL 32803


NRC US HOLDING COMPANY LLC
PO BOX 74007491
CHICAGO, IL 60674-7491


NRI DATA
51 MORGAN DR.
NORWOOD, MA 02062


NSC USA, INC.
1299 SCHLUMBERGER DR.
FORT MILL, SC 29715


NTM PLASTICS
PO BOX 673582
DETROIT, MI 48267-3582


NUIMAGE AWNINGS
101 MERROW ROAD
AUBURN, ME 04211


NUMATECH
2272 HWY. 6 SOUTH
PUSLINCH, ON NOB2JO
CANADA


NUNN, PAIGE R.
702 APT J ARROWHEAD DRIVE
SIDNEY, OH 45365


NUNN, PAIGE R.
[ADDRESS ON FILE]

```
NUOVA COSMATEX
13871 BENNA (BI)
STRADA TROSSI
ITALY


NUOVA COSMATEX
STRADA TROSSI
BENNA (BI) 13871-0000
ITALY


NURRC LLC
(NEW UNITED RESOURCE RECOVERY)
5396 N BLACKSTOCK RD
SPARTANBURG, SC 29303


NUVIDA PLASTIC TECHNOLOGY, INC
PO BOX 826542
PHILADELPHIA, PA 19182-6542


NWP A DIVISON OF SACO AEI POLYMERS
PO BOX 536036
PITTSBURGH, PA 15253-5902


NWP, INC.
LBX774766
4766 SOLUTIONS CENTER
CHICAGO, IL 60677-4007


NYLONCRAFT
616 WEST MCKINDLEY AVE
MISHAWAKA, IN 46545


O-FLEX AUTOMOTIVE INC.
1531 SARAH COURT
UNITED STATES OF AMERICA
MURFREESBORO, TN 37129


O-FLEX AUTOMOTIVE INC.
1531 SARAH COURT
MURFREESBORO, TN 37129


OAG DESKTOP NO AMERICAN EDIT
PO BOX 56742
BOULDER, CO 80322-6742
```

OAG EXECTUIVE FLIGHT GUIDE
NORTH AMERICA
75 REMITTANCE DR.
SUITE 1570
CHICAGO, IL 60675-1570


OAK TREE DATA
6696 LONG AVE.
PLACERVILLE, CA 95667


OAKLAND COUNTY, MI
TREASURERS OFFICE
1200 N TELEGRAPH RD
PONTIAC, MI 48341


OAKS, CHRISTOPHER
3105 HOMESTEAD RD
SUMTER, SC 29153


OAKS, CHRISTOPHER
[ADDRESS ON FILE]


OAKWOOD ENERGY MANAGEMENT
9755 INKSTER RD.
UNITED STATES OF AMERICA
TAYLOR, MI 48180


OAKWOOD ENERGY MANAGEMENT
9755 INKSTER RD
TAYLOR, MI 48180


OAKWOOD ENERGY MANAGEMENT
9755 INKSTER RD.
TAYLOR, MI 48180


OAKWOOD GROUP, THE
DRAWER 99901
PO BOX 67000
DETROIT, MI 48267-0999


OAKWOOD METAL FABRICATING
9755 INKSTER RD
UNITED STATES OF AMERICA
TAYLOR, MI 48180

OAKWOOD METAL FABRICATING
9755 INKSTER RD
TAYLOR, MI 48180


OBRIEN CONSOLIDATED IND INC
PO BOX 139
LEWISTON, ME 04243-0139


OCCUPATIONAL HEALTH & REHAB
P.O. BOX 32058
UNITED STATES OF AMERICA
HARTFORD, CT 06150-2058


OCCUPATIONAL HEALTH & REHAB
PO BOX 32058
HARTFORD, CT 06150-2058


OCCUPATIONAL HEALTH & SAFETY
PO BOX 594
MOUNT MORRIS, IL 61054-0594


OCCUPATIONAL HEALTH CENTERS
P.O. BOX 3700
UNITED STATES OF AMERICA
RANCHO CUCAMONGA, CA 91729-3700


OCCUPATIONAL HEALTH CENTERS
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700


OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST, P.A.
1818 E SKY HARBOR CIR N 150
PHOENIX, AZ 85034-3407


OCCUPATIONAL HEALTH SERVICES
WILSON MEMORIAL HOSPITAL
W. 915 MICHIGAN ST.
UNITED STATES OF AMERICA
SIDNEY, OH 45365-2401


OCCUPATIONAL HEALTH SERVICES
WILSON MEMORIAL HOSPITAL
W. 915 MICHIGAN ST.
SIDNEY, OH 45365-2401

```
OCCUPATIONAL HEALTH SERVICES
WILSON MEMORIAL HOSPITAL
W. 915 MICHIGAN ST.
SIDNEY, OH 45365-2401


OCCUPATIONAL HEALTH SERVICES OF THE SW P
59 EAST MAIN STREET
LEWISTON, ME 04240


OCCUPATIONAL HEALTH SVCS OF THE SW PA
DBA CONCENTRA
59 EAST MAIN STREET
LEWISTON, ME 04240


OCCUPATIONAL HEATH CENTERS OF MI.
PO BOX 5106
SOUTHFIELD, MI 48086-5106


OCCUPATIONAL MEDICAL CONSULTING LLC
306 CAMPBELL RD.
LEEDS, ME 04263


OCI
PO BOX 139
LEWISTON, ME 04240


OCONNOR CONSTRUCTION
466 MARSTON HILL RD
MINOT, ME 04258


OCTAVIO ARANA


ODC TOOLING & MOLDS
110 RANDALL DRIVE
PO BOX 70
WATERLOO, ON N2V1C6


ODC TOOLING & MOLDS
110 RANDALL DRIVE
PO BOX 70
WATERLOO, ON N2V1C-6
```

ODYSSEY VIDEO
33 SACO ST.
WESTBROOK, ME 04092


OEE SOLUTIONS
821 FISHLOCK AVE.
FINDLAY, OH 45840


OERLIKON TEXTILE, INC.
PO BOX 978737
DALLAS, TX 75397-8737


OFFICE MAX
75 REMITTANCE DR. 2698
CHICAGO, IL 60675-2698


OFFICE SPECIALISTS INC
20 THOMAS DR.
WESTBROOK, ME 04092-3824


OFFICE TEAM
PO BOX 71582
CHICAGO, IL 60694


OGRETTA WELLS
380 CASUAL BRANK RD
BISHOPVILLE, SC 29010


OHIO AUTO KOLOR
2600 FISHER RD.
COLUMBUS, OH 43204


OHIO BUREAU OF WORKERS COMPENSATION
PO BOX 89492
CLEVELAND, OH 43271-0977


OHIO CANCER RESEARCH ASSOCIATES
C/O BUCK NIEHOFF
201 E 5TH ST. SUITE 900
CINCINNATI, OH 45202


OHIO CSPC
PO BOX 182394
COLUMBUS, OH 43218-2394

```
OHIO DEPARTMENT OF DEVELOPMENT
77 SOUTH HIGH ST.
COLUMBUS, OH 43216-1001


OHIO DEPARTMENT OF JOB AND FAMILY
PO BOX 182404
COLUMBUS, OH 43218-2404


OHIO DEPARTMENT OF TAXATION
PO BOX 804
COLUMBUS, OH 43216-0804


OHIO EASTERN EXPRESS INC
PO BOX 2297
SANDUSKY, OH 44871-2297


OHIO EPA
DAPC NTV EMISSIONS FEE
DEPARTMENT L-2711
COLUMBUS, OH 43260-2711


OHIO GEAR
33050 LANKLAND BLVD
EASTLAKE, OH 44095


OHIO GRATING INC
C/O MEL GRANT ASSOCIATES INC
PO BOX 557
MEDFIELD, MA 02052


OHIO GRATINGS INC
PO BOX 557
MEDFIELD, MA 02052


OHIO STATE UNIVERSITY, THE
OFFICE OF FEES & DEPOSITS
DEPT. 0997
COLUMBUS, OH 43271-0997


OHIO TRANSMISSION & PUMP CO
PO BOX 73278
CLEVELAND, OH 44193
```

OHIO TREASURER OF STATE
PO BOX 16561
COLUMBUS, OH 43216-6561


OHIO TREASURER OF STATE
PO BOX 182101
COLUMBUS, OH 43218-2101


OHIO VALLEY INTEGRATION
2005 COMMERCE DRIVE
SIDNEY, OH 45365


OHLHEISER CORP
PO BOX 10332
WEST HARTFORD, CT 06110


OJEDA Y ASOCIADOS, S. C.
GUADALQUIVIR NO. 94
CUAUHTEMOC,
CIUDAD DE MEXICO 06500-0000
MEXICO


OL USA, LLC
265 POST AVENUE, SUITE 333
WESTBURY, NY 11590


OLD DOMINION FREIGHT LINE INC
PO BOX 415202
BOSTON, MA 02241-5202


OLGA LUCIA HERNANDEZ LOPEZ
LA LUCITA 124 COL. CAMPO VERDE
LEON, GUANAJUATO 37434-0000
MEXICO


OLIVER WIGHT EAST INC
PO BOX 2398
NEW LONDON, NH 03257


OLSON TENT RENT
760 EAST BETHEL RD.
BETHEL, ME 04217

OLSON, JACK
4248 ELEANOR DR
SUMTER, SC 29154


OLSON, JACK
[ADDRESS ON FILE]


OLSTEN STAFFING SERVICES INC
P.O. BOX 371084
UNITED STATES OF AMERICA
PITTSBURGH, PA 15250-7084


OLSTEN STAFFING SERVICES INC
PO BOX 371084
PITTSBURGH, PA 15250-7084


OLYMPIA BUSINESS PRODUCTS
PO BOX 111
STAFFORD, TX 77497


OMAR EDUARDO DURAN RAMIREZ
DE GUADALUPE 119
BARRIO DE GUADALUPE
LEON, GUANAJUATO 37280-0000
MEXICO


OMARA INCORPORATED
PO BOX 65-1380
CHARLOTTE, NC 28265-1380


OMEGA ENGINEERING INC
26904 NETWORK PLACE
CHICAGO, IL 60673-1269


OMEGA ENGINEERING INC.
ONE OMEGA DRIVE BOX 4047
STAMFORD, CT 06907-0047


OMMI SPA
VIA CAMPOSTINO 8
PRATO 59100-0000
ITALY

OMNI ONE
PO BOX 71888
CHICAGO, IL 60694


OMNI SERVICES
PO BOX 350016
BOSTON, MA 02241-0506


OMNI-TECH SALES, INC.
31189 SCHOOLCRAFT ROAD
UNITED STATES OF AMERICA
LIVONIA, MI 48150


OMNI-TECH SALES, INC.
31189 SCHOOLCRAFT ROAD
LIVONIA, MI 48150


OMRON CONTROLS
PO BOX 201756
HOUSTON, TX 77215-1756


ONDEO NALCO COMPANY
NDT INC
PO BOX 640863
PITTSBURGH, PA 15264


ONE CALL
623 S CLAY ST.
TROY, OH 45373


ONE COMMUNICATIONS
PO BOX 415721
BOSTON, MA 02241-5721


ONE FORCE STAFFING OF DAYTON INC
QUALITY INDUSTRIAL TEMPORARIES
PO BOX 701616
CINCINNATI, OH 45270-1616


ONE RIGHT SYSTEMS INC
PO BOX 438
LEWISTON, ME 04243-0438

ONE WAY SOLUTIONS
400 CENTRAL AVENUE
SUITE 320
NORTHFIELD, IL 60093


ONLINE CAREER CENTER MEXICO S A P I
MEXICO QUERETARO 700 COL. VALLEDORADO.
TLANEPANTLA 54020-0000
MEXICO


ONTARGET UTILITY SERVICE
52 CANCO ROAD
PORTLAND, ME 04103


ONTARIO DIE INTERNATIONAL
235 GAGE AVE.
KITCHENER, ON N2M2C9
CANADA


ONTARIO DIE INTERNATIONAL
235 GAGE AVE.
KITCHENER, ON N2M2C9


ONTARIO DIE INTERNATIONAL
235 GAGE AVE.
KITCHENER, ON N2M2C-9


ONTIME EXPEDITED SERVICES INC
111 BLEAM RD
KITCHENER, ON N2C 2G2
CANADA


ONTRACK DATA RECOVERY SERVICES
9023 COLUMBINE RD.
EDEN PRAIRIE, MN 55347


OnTrack, Inc
PO BOX 477
Sumter, SC 29151


ONTRACK, INC
ATTN: MARTHA DUNSON
PO BOX 477
SUMTER, SC 29151

OPENTEXT
C/O J.P. MORGAN LOCKBOX
24685 NETWORK PLACE
CHICAGO, IL 60673-1246


OPTICAL PHUSION INC
305 FOSTER ST.
SUITE 102
LITTLETON, MA 01460


OPUS PACKAGING
DEPT 6078 PO BOX 30516
LANSING, MI 48909-8016


ORA BOWMAN


ORACLE AMERICA, INC.
PO BOX 203448
DALLAS, TX 75320-3448


ORANGE COUNTY CONVENTIONAL CTR
CUSTOMER SERVICE
9800 INDUSTRIAL DR.
ORLANDO, FL 32819-8199


ORBIS MATERIAL HANDLING
75 REMITTANCE DRIVE DEPT 6965
CHICAGO, IL 60675-6965


ORBIT MOVERS & ERECTORS INC
1101 NEGLEY PLACE
DAYTON, OH 45407


ORCHARD EQUIPMENT & SUPPLY CO
PO BOX 540
CONWAY, MA 01341


ORIAN RUGS
PO BOX 2276
ANDERSON, SC 29622

```
ORIGINAL EQUIPMENT SUPPLIERS ASSOCI
1301 W. LONG LAKE ROAD
SUITE 225
TROY, MI 48098


ORKIN
1715 W.EVANS STREET
FLORENCE, SC 29501


ORKIN PEST CONTROL
1185 WAPAKONETO AVE
SIDNEY, OH 45365


ORP QUIMICA SA DE CV
ESFUERZO 101-E
EYUPOL
LEON, GUANAJUATO 37288-0000
MEXICO


ORSA-MOTO SP.Z.O
95-305 OZORKOW
POLSKA
POLAND


ORTHOPEDIC ASSOC OF SW OHIO
PO BOX 713130
CINCINNATI, OH 45271


ORTHOPEDIC ASSOCIATES SHELBY
1529 FAIR RD.
SIDNEY, OH 45365


OSCAR MISHELLE AREVALO HEREDIA
P DE LAS PALOMAS 214
SAN ISIDRO
LEON, GUANAJUATO 37510-0000
MEXICO


OSHA
530 W. Allegan Street
P.O. Box 30643
Lansing, MI 48909-8143


OST (OPEN SYSTEMS TECHNOLOGIES)
PO BOX 72596
CLEVELAND, OH 44192-2596
```

OSTEEN PUBLISHING COMPANY
DBA THE ITEM
PO BOX 1677
SUMTER, SC 29151


OSTERMAN API INC
PO BOX 633
MAUMEE, OH 43537-0633


OTTE, DOMINIK L.
331 LUCY KNOWLES RD
FARMINGTON, ME 04938


OTTE, DOMINIK L.
[ADDRESS ON FILE]


OUT HELPING INDUSTRIAL SA DE CV
ZARAGOZA 279
CENTRO
QUERETARO, QUERETARO 76000-0000
MEXICO


OUTBOUND TECHNOLOGIES, INC.
30026 RESEARCH DRIVE
NEW HUDSON, MI 48165


OVASCO
PO BOX 504
LOUISVILLE, KY 40201


OVERBEY, TERRI
210 FRANKLIN AVE..
SIDNEY, OH 45365


OVERBEY, TERRI
[ADDRESS ON FILE]


OVERHEAD DOOR COMPANY OF BANGOR
56 LIBERTY DR.
HERMON, ME 04401


OVERHEAD DOOR COMPANY OF COLUMBIA
PO BOX 5979
WEST COLUMBIA, SC 29171

OWENS CORNING
303 N HURSTBORNE LN
SUITE 275
LOUISVILLE, KY 40299


OX INDUSTRIES
89 OCTOBER HILL RD
HOLLISTON, MA 01746


OXFORD DATA CENTER INC.
491 LISBON STREET
LEWISTON, ME 04240


P & D SEMINARS
81 HAROLD ST.
LEWISTON, ME 04240


P & D SOLUTIONS GROUP
7000 INTERNATIONAL DRIVE
LOUISVILLE, KY 40258-2864


P&R COMMUNICATIONS
736 S VANDEMARK RD
SIDNEY, OH 45365


PABLO GONZALES


PAC TELL GROUP INC DBA US FIBERS
PO BOX 169
LAURENS, SC 29360


PAC-VAN
9155 HARRISON PARK COURT
INDIANAPOLIS, IN 46216


PACE PUNCHES INC
297 GODDARD
IRVINE, CA 92618


PACER GLOBAL LOGISTICS
PO BOX 71-1805
COLUMBUS, OH 43271-1805

PACESETTER SYSTEMS
25315 AVE STANFORD
VELENCIA, CA 91355


PACIFIC INSIGHT ELECTRONICS CORP
W MILITARY HWY SUITE G
UNITED STATES OF AMERICA
MCALLEN, TX 78503


PACIFIC INSIGHT ELECTRONICS CORP
W MILITARY HWY SUITE G
MCALLEN, TX 78503


PACIFIC MAILING AND SHIPPING SYSTEM
1211 MORRIS AVE. SOUTH
RENTON, WA 98055


PACIFIC PACKAGING PRODUCTS INC
24 IDUSTRIAL WAY
WILMINGTON, MA 01887


PACIFIC WESTERN EQUIPMENT
6975 UNION CENTER
SUITE 200
COTTONWOOD HEIGHTS, UT 84047


PACK, ANDREW
1050 PORTER ST
SUMTER, SC 29153


PACK, ANDREW
[ADDRESS ON FILE]


PACK, CELESTINE L.
1827 FLETCHER DRIVE
SUMTER, SC 29150


PACK, CELESTINE L.
[ADDRESS ON FILE]


PACKAGING CONCEPT & DESIGN
32035 HOWARD ST
MADISON HEIGHTS, ME 48071

PACKAGING CORPORATION OF AMERICA
9575 COMMISSION DRIVE
MASCOT, TN 37806


PACKAGING SOLUTIONS
PO BOX 531679
ATLANTA, GA


PACKAGING SOLUTIONS
PO BOX 531679
ATLANTA, GA 30336


PACKAGING SOLUTIONS - INTERNAL
320 NEELY STREET
SUMTER, SC 29150


PACKGEN
FORMERLY WRANGLER CORP
PO BOX 1970
AUBURN, ME 04211-1970


PACKIQ
1 AMERICAN WAY
ANDERSON, SC 29621


PAD FAB INC
PO BOX 368
KERSHAW, SC 29067


PADGETT THOMPSON
PO BOX 8297
OVERLAND PARK, KS 66208


PAETOW, WESTLEY A.
1109 DARTMOUTH ST., UNIT B
ALBANY, CA 94706


PAETOW, WESTLEY A.
[ADDRESS ON FILE]


PAGE, BLAINE

PAGE/NEW ENGLAND
710 FOREST AVE.
PORTLAND, ME 04103-4104


PAGELL CORPORATION
74 LOWLAND ST.
HOLLISTON, MA 01746


PAINT PLUS
68 HAMPSHIRE ST.
AUBURN, ME 04210


PAK-LITE INC
550 OLD PEACHTREE ROAD NW
SUWANEE, GA 30024


PAK-WIK CORPORATION
128 TIVOLI ST.
ALBANY, NY 12207


PAKFAB ENGINEERED SOLUTIONS CORP
395 DOBBIE DRIVE
CAMBRIDGE N1T 1S8
UNITED KINGDOM


PALLET MAKERS, INC.
PO BOX 100
HARTSVILLE, SC 29551


PALLETONE OF MAINE
PO BOX L
LIVERMORE FALLS, ME 04254


PALMER BOLT & SUPPLY CO
P.O. BOX 401
PIQUA, OH 45356


PALMER BOLT & SUPPLY CO
PO BOX 401
PIQUA, OH 45356


PALMETTO GAS CO
P.O. DRAW 1060
SUMTER, SC 29151

PALMETTO PLATING CO., INC.
PO BOX 64
EASLEY, SC 29641


PALMETTO PROMOTIONS
1314 ROSEWOOD DR.
COLUMBIA, SC 29201


PALMETTO SYNTHETICS
PO BOX 889
KINGSTREE, SC 29556


PALMETTO TEXTILES INC
PO BOX 15057
SPARTANBURG, SC 29302-0201


PAM MORGAN


PAMCO MACHINERY
35 BEECH ST
LEWISTON, ME 04240


PAMELA HOLETON


PAMELA ROSE


PAMELA SIMMONS-BEASLEY, CHAP 13 TRUSTEE
PO BOX 63339
CHARLOTTE, NC 28263-3339


PAN, JIAN
25725 CHEYENNE DRIVE
NOVI, MI 48374


PAN, JIAN
[ADDRESS ON FILE]


PANEL BUILT INC
PO BOX 2658
BLAIRSVILLE, GA 30514

PANTHER EXPEDITED SERVICES INC
PO BOX 88543
MILWAUKEE, WI 53288-0543


PAPER THERMOMETER CO
PO BOX 129
GREENFIELD, NH 03047


PAPER TRANSPORT INC
1250 MID VALLEY DRIVE
DE PERE, WI 54115


PAQUETTE, LARRY F.
143 ALLEN AVE
AUBURN, ME 04210


PAQUETTE, LARRY F.
[ADDRESS ON FILE]


PARAGON TECHNOLOGIES INC
5775 EAST TEN MILE RD.
WARREN, MI 48091-1590


PARALLAX
599 MENLO DR
ROCKLIN, CA 95765


PARAMOUNTS KING ISLAND
PO BOX 360476
PITTSBURGH, PA 15251-6476


PARATHERM CORP
4 PORTLAND DR.
WEST CONSHOHOCKEN, PA 19428


PARETO CONSULTING, INC.
ROBERT A BARTLETT
10 PRESTON LANE
KENNEBUNK, ME 04043


PARKE, VIOLA
441 JEFFERSON ST
PO BOX 4652
SIDNEY, OH 45365

PARKE, VIOLA
[ADDRESS ON FILE]


PARKER DANNER COMPANY
25 FACTORY ST.
HYDE PARK, MA 02136


PARKER MOTOR FREIGHT INC
PO BOX 710
GRAND RAPIDS, MI 49501-0710


PARKER STEEL INTERNATIONAL
P.O. BOX 72020
CLEVELAND, OH 44192


PARKER STEEL INTERNATIONAL
PO BOX 72020
CLEVELAND, OH 44192


PARTHENON GROUP, THE
200 STATE ST.
BOSTON, MA 02109


PARTS ASSOCIATES INC
12420 PLAZZA DR.
CLEVELAND, OH 44130


PARTS COMPANY OF AMERICA
1657 SHERMER RD.
NORTHBROOK, IL 60062


PARVEX INC
8 WESTCHESTER PLAZA
ELMSFORD, NY 10523


PASS CHARTERS
6540 HIGHLAND RD
SUITE 1
WATERFORD, MI 48327


PASS CHARTERS
6540 HIGHLAND RD
WATERFORD, MI 48327

PAT PIELA


PATHMASTERS INTERNATIONAL
PO BOX 803830
KANSAS CITY, MO 64180-3830


PATHWAYS INC
589 MINOT AVE.
AUBURN, ME 04210


PATRICIA MARTINEZ LEOS / CUMA
CERRO TLALOC 709
CASASOLIDA
AGUASCALIENTES, AGUASCALIENTES 20280-000
MEXICO


PATRICIA SCHMIDT


PATRICIA SHREWSBURY


PATRICIA THOMAS
7 MAMMIE WAY
WEST GARDINER, ME 04345


PATRICIA TINDALL


PATRICK H SEIBERT


PATRIOT MUTUAL INSURANCE CO
ONE MUTUAL AVE
FRANKENMUTH, MI 48787-0001


PATRONATO DE BOMBEROS DE LEON GTO.
APOLO, 309/A, OBRERA
LEON, GUANAJUATO 37340-0000
MEXICO

PATTI HESS
192 NUMBER SIX RD
OXFORD, ME 04270


PATTONS INC
2112 NATIONAL AVENUE
FLORENCE, SC 29501


PAUL APPLEGATE
9 THERESA AVE
LEWISTON, ME 04240


PAUL ARMSTRONG


PAUL ARPIN VAN LINES
PO BOX 1302
EAST GREENWICH, RI 02818-0998


PAUL BRIDGES


PAUL KESTNER


PAUL MACLAIN


PAUL MEYER


PAUL NEFF & ASSOCIATES, INC
PO BOX 340117
BEAVERCREEK, OH 45434-0117


PAUL T WISE


PAULA PELLETIER

PAYLOCITY CORPORATION
3850 N. WILKE ROAD
ARLINGTON HEIGHTS, IL 60004


PAYNE, BEVERLY A.
405 CORAL CREEK WAY
SIMPSONVILLE, SC 29681


PAYNE, BEVERLY A.
[ADDRESS ON FILE]


PC CONNECTION SALES CORPORATION
DBA CONNECTION
730 MILFORD ROAD
MERRIMACK, NH 03054-4631


PC MAGAZINE
PO BOX 54064
BOULDER, CO 80322-4064


PC SERVICE SOURCE
2350 VALLEY VIEW LN
DALLAS, TX 75234


PC SERVICECENTER PLUS
276 BOSTON TURNPIKE
WESTBORO, MA 01581


PC SERVICEMASTER PLUS
BURRILL DR
BRIDGEWATER, MA 02324


PC WAREHOUSE
334 CENTRAL AVE.
DOVER, NH 03820


PC WORLD
501 SECOND ST.
SAN FRANCISCO, CA 94107


PCA PACKAGING CORPORATION
OF AMERICA
36596 TREASURY CENTER
CHICAGO, IL 60694-6500

```
PCM SALES, INC
FILE 55327
LOS ANGELES, CA 90074-5327


PCS COMPLETE INC
34 ST. MARTIN DRIVE
MARLBOROUGH, MA 01752


PDC PROCESS DEVELOPMENT CORP
33027 SCHOOLCRAFT RD.
LIVONIA, MI 48150


PDK DESIGN AND GRINDING CO
54 EASTFORD ROAD
SOUTHBRIDGE, MA 01550


PDSI TECHNICAL SERVICES
401 FAME RD
WEST CARROLLTON, OH 45449


PE FINANCIAL SERVICES
511 GOLDEN AGE DRIVE
PO BOX 2146
BRECKENRIDGE, CO 80424-2146


PEAK TECHNOLOGIES
9200 BERGER RD.
COLUMBIA, MD 21046


PEAK TECHNOLOGIES
9200 BURGEN RD
COLUMBIA, MD 21045


PEARL TECHNOLOGIES INC
BIN 88443
MILWAUKEE, WI 53288-0443


PEARSE PEARSON COMPANY
PO BOX 18260
BRIDGEPORT, CT 06601-3260


PEARSON, TICOLLA T.
41 SNOWY LANE
BISHOPVILLE, SC 29010
```

PEARSON, TICOLLA T.
[ADDRESS ON FILE]


PECO
PO BOX 2998
GRAND RAPIDS, MI 49501


PEEBLES, AMY
210 ROLAND ST
BISHOPVILLE, SC 29010


PEEBLES, AMY
[ADDRESS ON FILE]


PEGATRON CORPORATION
NO. 200-5 SHANYING RD. GUISHAN DIST.
TAOYUAN 33341-0000
CHINA


PEGGY SCHULTZ


PEGS PIT STOP
1690 OWENTON RD
CORINTH, KY 41010


PELICAN INDUSTRIAL MEXICO S DE RL DE CV
ARCO VIAL 199
COL. APODACA CENTRO
APODACA, NUEVO LEON, NL 06660-0000
MEXICO


PELICAN WIRE COMPANY INC
3650 SHAW BLVD
NAPLES, FL 34117


PELLETIER, WENDY A.
145 SOUTH RD
READFIELD, ME 04355


PELLETIER, WENDY A.
[ADDRESS ON FILE]

PEMCO
C/O PAUL MACLAIN
1429 JAMES DR.
CELINA, OH 45822


PEMCO SERVICE COMPANY
PO BOX 512
GORHAM, ME 04038


PEMCO THERMAL
659B LAKEVIEW PLAZA BLVD.
WORTHINGTON, OH 43085


PEMCO1
97 GOLDEN HILL RD
DANBURY, CT 06811


PENCOM INC.
1300 INDUSTRIAL RD. SUITE 21
SAN CARLOS, CA 9407-4130


PENCOM INC.
1300 INDUSTRIAL RD. SUITE 21
SAN CARLOS, CA 09407-4130


PENDARVIS CHEVROLET OLDS
650 AUGUSTA RD
EDGEFIELD, SC 29824


PENLAND, CHARLES A.
1635 BAR ZEE DRIVE
SUMTER, SC 29154


PENLAND, CHARLES A.
[ADDRESS ON FILE]


PENN TOOL COMPANY
1776 SPRINGFIELD AVE.
MAPLEWOOD, NJ 07040


PENNIMAN & BROWN INC
PO BOX 65309
BALTIMORE, MD 21209-0002

PENNINE FIBRE INDUSTRIES
NEW MILL
DENHOLME BRADFORD BD13 4DN
UNITED KINGDOM


PENNSYLVANIA TURNPIKE COMMISSION
VIOLATION PROCESSING CENTER
8000 C DERRY STREET
HARRISBURG, PA 17111


PENSKE LOGISTICS
1 KANSAS AVE.
KANSAS CITY, KS 66105


PENTON MEDIA
24652 NETWORK PLACE
CHICAGO, IL 60673-1246


PEOPLE FACTS
135 CHESTERFIELD LANE
SUITE 100
MAUMEE, OH 43537


PEOPLES


PEPPERL FUCHS, INC.
1600 ENTERPRISE PARKWAY
TWINSBURG, OH 44087


PEREIRA, GRACE L.
311 1/2 SOUTH MIAMI STREET
SIDNEY, OH 45365


PEREIRA, GRACE L.
[ADDRESS ON FILE]


PERFECT FIT INDUSTRIES
8501 TOWER POINT DRIVE
CHARLOTTE, NC 28227


PERFECT MEASURING TAPE CO, THE
1116 SUMMIT ST.
TOLEDO, OH 43604

PERFECTION TOOL & MOLD CORP
3020 PRODUCTION CT.
DAYTON, OH 45414


PERFORMANCE IMPROVEMENT PRODUCTS
11882 ELKHEAD RANGE RD.
LITTLETON, CO 80127


PERFORMANCE PRODUCT PAINTING
PO BOX 1165
AUBURN, ME 04211


PERFORMANCE SEALING
8220 INWOOD AVE.
CLAYTON, OH 45415


PERFORMANCE STAFFING INC
1165 N GUINARD DR STE 7
SUMTER, SC 29150


PERIFLO INC
PO BOX 633518
CINCINNATI, OH 45263-3518


PERIMETER FENCE COMPANY
230 METCALF RD
WINTHROP, ME 04364


PERMA PRODUCTS
275 NE 166TH ST
MIAMI, FL 33162


PERMA-FIX ENVIRONMENTAL SERVIC
PO BOX 642998
PITTSBURGH, PA 15264-2998


PERMATHANE
21 SACO ST.
WESTBROOK, ME 04092


PERREAULT, WILFRED F.
3 FORTIER RD
LEWISTON, ME 04240

PERREAULT, WILFRED F.
[ADDRESS ON FILE]


PERRY & BANKS INC
39 EXCHANGE ST.
SUITE 202
PORTLAND, ME 04101


PERRY CORPORATION
PO BOX 809
LIMA, OH 45801


PERRY JOHNSON INC
20 BURLINGTON MALL RD.
BURLINGTON, MA 01803


PERRY JOHNSON INC
26555 EVERGREEN RD.
SUITE 1300
SOUTHFIELD, MI 48076


PERRY, LEONARD
2835 CHINABERRY RD
SUMTER, SC 29153


PERRY, LEONARD
[ADDRESS ON FILE]


PERSTOP PLASTIC SYSTEMS
PO BOX 99057
TACOMA, WA 98499


PETCO LES PLASTIQUES
DIV OF LE GROUPE LAVERGNE INC
8880, CROISSANT 1
VILLE DANJOU QUEBEC, QC H1J 1C8
CANADA


PETER DRUMM


PETER SNELL & ASSOCIATES
132 SEDGLEY RD.
LIMERICK, ME 04048

PETERS ENGINEERING LLC
2012 LACDUMONT
HASLETT, MI 48840


PETERSEN, MARC E.
PO BOX 43
NORTH TURNER, ME 04266


PETERSEN, MARC E.
[ADDRESS ON FILE]


PETERSON, DARIN B.
104 EAST PATRICIA DR
SUMTER, SC 29150


PETERSON, DARIN B.
[ADDRESS ON FILE]


PETES
10 EASTERN AVE.
EAST CONWAY RD.
CENTER CONWAY, NH 03813


PETIT TEXTILE MACHINERY CO
7461 HIGHWAY 11
CAMPOBELLO, SC 29322


PETROLIANCE LLC
LUBRICANT TECHNOLOGIES
PO BOX 1145
CARY, NC 27512


PETRON INC
117 TEA FARM RD
SUMMERVILLE, SC 29483


PETTY, KEVIN S.
993 BUCKEYE AVENUE
SIDNEY, OH 45365


PETTY, KEVIN S.
[ADDRESS ON FILE]

```
PG MCSORTS
PO BOX 765 STATION A
OSHAWA, ON L1H7M9


PG MCSORTS
PO BOX 765 STATION A
OSHAWA, ON L1H7M-9


PG&E
BOX 997300
SACRAMENTO, CA 95899-7300


PGI POLYMER GROUP INC
PO BOX 910766
DALLAS, TX 75391-0766


PHILBROOK III, DAVID I.
33 TOWN AND COUNTRY DR
NORWAY, ME 04268


PHILBROOK III, DAVID I.
[ADDRESS ON FILE]


PHILIP VANDETTE


PHILLIPS FIBER CORP
PO BOX 66
GREENVILLE, SC 29602


PHOENIX HYDRAULIC PRESS
4299 REYNOLDS DRIVE
HILLIARD, OH 43026


PHOENIX PLASTICS
5400 JEFFERSON CHEMICAL RD.
CONROE, TX 77301


PHONE WORKS
RR 1 BOX 944
WISCASSET, ME 04578
```

PHRAC INTERNATIONAL S DE RL DE CV
CARRETERA FEDERAL NACIONAL 305
LA RIOJA PRIVADA PRESIDENCIAL
MONTERREY, NUEVO LEON, MO 64988-0000
MEXICO


PHYSICAL TESTING EQUIPMENT SERVICES
PO BOX 19108
JOHNSTON, RI 02919


PIC GROUP, THE
PRODUCTIVITY IMPROVEMENT CENTR
36510 TREASURY CENTER
CHICAGO, IL 60694-6500


PICKREL, SCHAEFFER & EBELING


PICKREL, SCHAEFFER & EBELING
40 N. MAIN ST.
2700 STRATACACHE TOWER
DAYTON, OH 45423-2700


Pickrel, Schaeffer & Ebeling, CO., LPA
40 N Main Street
2700 Stratacacre Tower
Dayton, OH 45423


PID INC
PO BOX 230
AUGUSTA, ME 04332


PID INDUSTRIAL CONTROLS
PO BOX 23704
NEWARK, NJ 07189


PIEDMONT PLASTICS INC
PO BOX 890216
CHARLOTTE, NC 28289


PIERCE ALUMINUM
34 FORGE PARK PO BOX F
FRANKLIN, MA 02038-0816

PIERCE ATWOOD LLP
254 COMMERCIAL STREET
PORTLAND, ME 04101


PIERPONT, STEVEN
237 SMITH RD
LEBANON, ME 04027


PIERPONT, STEVEN
[ADDRESS ON FILE]


PILOT AIR FREIGHT
PO BOX 7777-W9015
PHILADELPHIA, PA 19175-9015


PINCO
DICK LANE LAISTERDYKE BRADFORD
WEST YORKSHIRE BD4 8JE
UNITED KINGDOM


PINE STATE ELEVATOR COMPANY
230 ANDERSON ST.
PORTLAND, ME 04101


PINELAND LUMBER CO
10 AVON ST.
LEWISTON, ME 04240


PINETREE RECYCLERS
PO BOX 145
SOUTH WINDHAM, ME 04082


PINETTE EMIDECAU INDUSTRIES
5 RUE PAUL SABATIER
BP 77-5
CHALON SUR SOANE CEDX
FRANCE


PINGLETON, JENNICA A.
522 UNION STREET
TROY, OH 45373


PINGLETON, JENNICA A.
[ADDRESS ON FILE]

PINGOR TECHNOLOGIES COMPANY LTD.
UNIT A, 1/F, SHUN CHEUNG IND. BLDG.,
24-26 WING HONG STREET, LAI CHI KOK
CHINA
HONG KONG


PINGOR TECHNOLOGIES COMPANY LTD.
UNIT A, 1/F, SHUN CHEUNG IND. BLDG.,
24-26 WING HONG STREET, LAI CHI KOK
HONG KONG
CHINA


PINGOR TECHNOLOGIES COMPANY LTD.
ATTN: EDISON HO
UNIT A, 1/F, SHUN CHEUNG IND. BLDG.,
24-26 WING HONG STREET, LAI CHI KOK
HONG KONG, CHINA


PINNACLE PUBLISHING INC
18000 72ND AVE., S.
SUITE 217
KENT, WA 98032


PINNACLE TECHNOLGIES
PO BOX 3007
CENTER LINE, MI 48015


PINNACLE TOOL AND DESIGN
1425 N PIKE ROAD EAST
SUMTER, SC 29151


PIOLAX CORPORATION
139 ETOWAH INDUSTRAIL CT.
CANTON, GA 30114


PIONEER MATERIAL PRECISION TECH CO., LTD
OFFSHORE CHAMBER PO BOX 217
SAMOA
APIA


PIONEER MATERIAL PRECISION TECH CO., LTD
OFFSHORE CHAMBER PO BOX 217
APIA
SAMOA

```
PIONEER MOLDING PRODUCTS
5505 52ND ST. SE
GRAND RAPIDS, MI 49512


PIONEER STANDARD ELECTRONICS
COMPUTER SYSTEM DIVISION
10 MALL RD.
SUITE 111
BURLINGTON, MA 01803


PIONEER TELEPHONE
PO BOX 11018
LEWISTON, ME 04243-9469


PIPING SPECIALTIES INC.
250 NORTH ST.
DANVERS, MA 01923


PIQUA DAILY
310 SPRING ST.
PIQUA, OH 45356


PIQUA RADIATOR
526 ELECTRIC AVE.
PIQUA, OH 45356


PIQUA SIGN
900 SOUTH MAIN STREET
PIQUA, OH 45356


PIQUA SOFT WATER
8865 N ST. RT 66
PIQUA, OH 45356


PIQUA TECHNOLOGIES INC
1620 S MAIN ST.
PIQUA, OH 45356


PITNEY BOWES
P.O. BOX 371887
PITTSBURGH, PA 15250-7887


PITNEY BOWES
PO BOX 371887
PITTSBURGH, PA 15250-7887
```

```
PITT OHIO
PO BOX 643271
PITTSBURGH, PA 15264-3271


PJAX
PO BOX 633519
CINCINNATI, OH 45263-3519


PK CONTROLS
8000 CORPORATE BLVD.
PLAIN CITY, OH 43064


PKP PROCESS INSTRUMENTS
10 BRENT DRIVE
HUDSON, MA 01749


PLAN B ADVERTISING
2965 PINEWOODS RD.
LEWISTON, ME 04240


PLANEER INC.
5119 HIGHLAND ROAD STE. 388
WATERFORD, MI 48327


PLANES MOVING AND STORAGE, INC
9823 CINCINNATI - DAYTON ROAD
WEST CHESTER, OH 45069


PLANTASIA FLORALS
144 MAIN ST.
AUBURN, ME 04210


PLANTRONICS
345 ENCINAL ST.
SANTA CRUZ, CA 95060


PLASTASIZE
6346 PINEY RIDGE RD.
ELDENBURG, MD 21784


PLASTASIZE INC
9370 VIA CINATO DR.
CLARENCE CENTER, NY 14032
```

```
PLASTCO INC
PO BOX 85
ROMEO, MI 48065


PLASTEX
KEYBANK LOCKBOX SERVICES
PO BOX 714522
CINCINNATI, OH 45271-4522


PLASTEX-B
PO BOX 126
EDGEFIELD, SC 29824


PLASTIC AGE PRODUCTS INC
7295 TELLIER ST.
CANADA
MONTREAL, QC H1N 3S9


PLASTIC AGE PRODUCTS INC
7295 TELLIER ST.
MONTREAL, QC H1N 3S9
CANADA


PLASTIC AGE***TOOLING***
TOOLING PROJECTS
7295 TELLIER ST.
CAN
MONTREAL QUEBEC H1N3S9


PLASTIC AGETOOLING
TOOLING PROJECTS
7295 TELLIER ST.
MONTREAL QUEBEC, QC H1N3S9
CANADA


PLASTIC PROCESS EQUIPMENT
PO BOX 425
NORTHFIELD, OH 04406-7425


PLASTIC PROCESS EQUIPMENT
PO BOX 425
NORTHFIELD, OH 44067-0425


PLASTIC RECYCLING UPDATE
PO BOX 42270
PORTLAND, OR 97242-0270
```

PLASTIC SYSTEMS, LLC
PO BOX 52218
NEWARK, NJ 07101-0220


PLASTICS MACHINERY LLC
PO BOX 1844 DEPT. P-27
MEMPHIS, TN 38101-1844


PLASTICS NEWS
SUBSCRIPTION SERVICES
1155 GRATIOT AVE.
DETROIT, MI 48207


PLASTICS WORLD INC
PO BOX 26515
MACON, GA 31221-6515


PLASTIKON INDUSTRIES
688 SANDOVAL WAY
HAYWARD, CA 94544


PLASTREC INC
1461 LEPINE
JOLIETTE QUEBEC, QC J6E 4B7
CANADA


PLAYER, SHAONTE
916 MANNIG AVE
SUMTER, SC 29150


PLAYER, SHAONTE
[ADDRESS ON FILE]


PLOWDEN, BRIAN L.
2050 W BREWINSON RD
SUMTER, SC 29153


PLOWDEN, BRIAN L.
[ADDRESS ON FILE]


PLUMBCO INC
PO BOX 7175
509 DAYBRITE DRIVE
TUPELO, MS 38801

PLUSHLAND INC
308 ALAMEDA ST.
LOS ANGELES, CA 90013


PM ENVIRONMENTAL
8620 UNIVERSITY EXECUTIVE PARK DRIVE
SUITE 106
CHARLOTTE, NC 28262


PNC BANK
TWO TOWER CENTER BOULEVARD
EAST BRUNSWICK, NJ 08816


PNEUMATIC CONVEYORS LTD
LEEDS RD.
HUDDERSFIELD HD2 1YN
UNITED KINGDOM


POBCO INC
99 HOPE AVE.
WORCESTER, MA 01603


POINT SEBAGO OUTDOOR RESORT
261 POINT SEBAGO RD
CASCO, ME 04015


POLAND SPRINGS
PO BOX 856192
LOUISVILLE, KY 40285-6192


POLARIS
28 MAY STREET
EDISON, NJ 08837


POLIMEROS Y DERIVADOS, S.A. DE C.V.
PALO CUARTO 213
MEXICO
COL. MIHOACAN, GT 37240


POLIMEROS Y DERIVADOS, S.A. DE C.V.
PALO CUARTO 213
COL. MIHOACAN, GT 37240-0000
MEXICO

POLING LAW
300 E. BROAD STREET
COLUMBUS, OH 43125


POLINYLON SAN FRANCISCO SA DE CV
FEDERICO MEDRANO 1120
CUAUHTEMOC
SAN FRANCISCO DEL RINCON, GTO 36310-0000
MEXICO


POLY FIBER TECH AG
OBERDORFSTRASSE 1A
HUTTWILEN CH 8536
SWITZERLAND


POLY ONE
DEPT CH14046
PALATINE, IL 60055-4046


POLY TECH RESOURCES, LLC
806 LAMAR HIGHWAY
DARLINGTON, SC 29532


POLYCHEM CORP
20 5TH AVE.
CRANSTON, RI 02910


POLYFILL, LLC
960 N. VANDEMARK RD.
SIDNEY, OH 45365


POLYMER GROUP INC
PO BOX 75019
CHARLOTTE, NC 28275


POLYMER REPAIR TECHNOLOGY CO
256 RIVER RD.
BENTON, ME 04901


POLYMER SCIENCES INC
4080 MCGINNIS FERRY RD.
ALPHARETTA, GA 30005

POLYMER TECHNOLOGIES
PO BOX 91855
CHICAGO, IL 60693


POLYQUEST INC
PO BOX 60760
CHARLOTTE, NC 28260-0760


Polyquest Inc.
P.O. BOX 60760
Charlotte, NC 28260-0760


POLYSOFT
PO BOX 526368
SALT LAKE CITY, UT 84152


POLYSPEC INC
2301 SOUTH TYRON ST.
CHARLOTTE, NC 28203


POLYTECH NETTING
DEPARTMENT NO 77072
PO BOX 77000
DETROIT, MI 48277-0072


POMERLEAU, ZACHARY
4 SABATTUS CREEK DRIVE
LISBON, ME 04250


POMERLEAU, ZACHARY
[ADDRESS ON FILE]


PONTIAC LETTER SHOP
145 EAST PIKE ST.
PONTIAC, MI 48342


POOLE COMPANY
6 ARBORLAND WAY
GREENVILLW, SC 29615


POREX
500 BOHANNON RD.
FAIRBURN, GA 30213-2828

POROUS MATERIALS, INC.
20 DUTCH MILL ROAD
ITHACA, NY 14850-9785


PORTEE, VICTOR L.
2890 SHAW SIDE DR
DALZELL, SC 29040


PORTEE, VICTOR L.
[ADDRESS ON FILE]


PORTER ASSOCIATES
5321 SOUTHWYK BLVD.
TOLEDO, OH 43614


PORTER PRECISION PRODUCTS CO
PO BOX 23128
CINCINNATI, OH 45223-0128


PORTER WRIGHT MORRIS & ARTHUR
41 SOUTH HIGH ST.
COLUMBUS, OH 43215-6194


PORTER, JAMES
30 A SOMERSET DRIVE
SUMTER, SC 29150


PORTER, JAMES
[ADDRESS ON FILE]


PORTLAND AIR FREIGHT INC
JETPORT BUSINESS CENTER
16 JOHNSON RD.
PORTLAND, ME 04102


PORTLAND HARMON AUTO GLASS
865 LISBON ST.
LEWISTON, ME 04240


PORTLAND MACHINE TOOL
72 SANFORD DRIVE
GORHAM, ME 04038

PORTLAND MAINE MARRIOT
200 SABLE OAKS DR.
PORTLAND, ME 04106


PORTLAND NEWSPAPERS, THE
PO BOX 11349
PORTLAND, ME 04104-7349


PORTLAND PHOTOGRAPHICS
PO BOX 7527
PORTLAND, ME 04101


PORTLAND PRESS HERALD
390 CONGRESS ST.
PORTLAND, ME 04101


PORTLAND WELDING SUPPLY
PO BOX 8361
PORTLAND, ME 04104


POSITIVE PROMOTIONS INC
222 ASHLAND PLACE
BROOKLYN, NY 11217


POSTAGE BY PHONE
PO BOX 856042
LOUISVILLE, KY 40285-6042


POSTINI
PO BOX 826195
VALUE, PA 19182-6195


POSTINI
PO BOX 826195
PHILADELPHIA, PA 19182-6195


POSTMASTER
258 RODMAN RD.
AUBURN, ME 04210-9996


POTTLE HILL INC
PO BOX 70
MECHANIC FALLS, ME 04256

POULIN, KARI A.
592 WEBSTER ST
LEWISTON, ME 04240


POULIN, KARI A.
[ADDRESS ON FILE]


POWELL, DANIEL D.
664 BUCKFIELD RD
HEBRON, ME 04238


POWELL, DANIEL D.
[ADDRESS ON FILE]


POWER & PROCESS INC
1168 FARMINGTON AVE
KENSINGTON, CT 06037


POWER ENGINEERS INC
3940 GLENBROOK DR.
PO BOX 1066
HALLEY, ID 83333


POWER EQUIPMENT COMPANY
2011 WILLIAMSBURG RD.
RICHMOND, VA 23231


POWER MODULES INC
1210 STANBRIDGE STREET
NORRISTOWN, PA 19401-5315


POWER PLUS INTERNATIONAL
PO BOX 505
GRIFFIN, GA 30304


POWER SOLUTIONS GROUP, LTD
425 WEST KERR ROAD
TIPP CITY, OH 45371


POWER UP
4 BASSWOOD RD.
BRUNSWICK, ME 04011

POWER UP ELECTRIC
4 OOSOOLA STREET
NORRIBGEWOCK, ME 04957


POWERWAY
DEPT CH 17386
PALATINE, IL 60055-7386


PQ RECYCLING
1979 EASTWOOD RD SUITE 201
WILMINGTON, NC 28403


PQI DE OCCIDENTE SA DE CV
LAZARO CARDENAS 288
AGUA BLANCA INDUSTRIAL
ZAPOPAN, JALISCO 45235-0000
MEXICO


PRATT, ISABELLA R.
614 NORTH MAIN AVENUE APT B
SIDNEY, OH 45365


PRATT, ISABELLA R.
[ADDRESS ON FILE]


PRATT, SOPHIA L.
9293 RUSSELL ROAD
DEGRAFF, OH 43318


PRATT, SOPHIA L.
[ADDRESS ON FILE]


PRAXAIR SURFACE TECHNOLOGIES
PO BOX 100424
ATLANTA, GA 30384-0424


PRC INDUSTRIAL SUPPLY
21 W COMMERCIAL ST
PORTLAND, ME 04101


PRC INDUSTRIAL SUPPLY INC
PO BOX 227
PORTLAND, ME 04112

PRE SERVE
1810 HENSLEY RD
CEDAR GROVE, NC 27231


PREBLE COUNTY CSEA
PO BOX 206
EATON, OH 45320


PRECEDENT INDUSTRIAL PRODUCTS
PO BOX 2668
POOLE BH15 3ZB
UNITED KINGDOM


PRECISE TOOL INC
PO BOX 405
PIQUA, OH 45356


PRECISION CUSTOM COATINGS
200 MALTESE DR.
TOTOWA, NJ 07512


PRECISION EQUIPMENT
650 VILLAGE TRACE
BUILDING 17-B
MARIETTA, GA 30067


PRECISION FABRICS GROUP INC.
301 N. ELM ST.
SUITE
UNITED STATES OF AMERICA
GREENSBORO, SC 27401


PRECISION FABRICS GROUP INC.
301 N. ELM ST.
SUITE
GREENSBORO, SC 27401


PRECISION ICEBLAST CORPORATION
N3908 HIGHWAY 41
WALLACE, MI 49893


PRECISION MATERIALS & SERVICE
928 WOODRIDGE HILLS DR.
BRIGHTON, MI 48116

PREFERENCE COLLECTION, THE
BOX 1850 MT HOPE AVE.
LEWISTON, ME 04241-1850


PREFERRED INC
6021 HIGHVIEW DRIVE
FORT WAYNE, IN 46818


PREFERRED PRECIION GROUP, LLC
1310 Comer Ave
Pell City, AL 35125


PREFERRED PRINTING
3700 W. MICHIGAN ST.
SIDNEY, OH 75365-7018


PREFERRED QUALITY SERVICE INC
3440 3 MILE RD. NW
GRAND RAPIDS, MI 49544-1228


PREFERRED SOURCING INC
PO BOX 6069 DEPT 44
INDIANAPOLIS, IN 46206-6069


PREMIER COLOR
1805 SOUTH DIXIE HIGHWAY
PO BOX 6260
DALTON, GA 30722-6260


PREMIER HANDLING SOLUTIONS
1500 SCOTTSDALE CT, SUITE 100
ELGIN, IL 60123


PREMIER LOGISTICS SOLUTIONS
904 COMMERCE CIRCLE
HANAHAN, SC 26406


PREMIER SAFETY
PO BOX 33757
DETROIT, MI 48232


PREMIUM PERSONNEL
1115 HICKS BLVD. SUITE 1
FAIRFIELD, OH 45014

PREMIUM SOUND SOLUTIONS AMERICA LLC
44099 PLYMOUTH OAKDS BLVD., SUITE 106
UNITED STATES OF AMERICA
PLYMOUTH, MI 48170


PREMIUM SOUND SOLUTIONS AMERICA LLC
44099 PLYMOUTH OAKDS BLVD., SUITE 106
PLYMOUTH, MI 48170


PRENGER, JAMES A.
39 INDEPENDENCE AVE
MINSTER, OH 45865


PRENGER, JAMES A.
[ADDRESS ON FILE]


PREPARE ME TO CARE
65 MONROE STREET
AUBURN, ME 04210


PRESCOTECH INDUSTRIES INC
4382 RELIABLE PARKWAY
CHICAGO, IL 60686-0043


PRESCOUTER
820 DAVIS STREET
EVANSTON, IL 60201


PRESIDIO NETWORKED SOLUTIONS INC
PO BOX 842716
BOSTON, MA 02284-2716


PRESSERS AUTO PARTS
1282 WAPAK RD
SIDNEY, OH 45365


PRESTIGE POLYMERS INC
9933 LAWLER AVE. STE 650
SKOKIE, IL 60077


PRESTIGE SORTING, INC.
2073 S. ALMONT AVE
IMLAY CITY, MI 48444

PRESTON EASTIN
PO BOX 582288
TULSA, OK 74158


PRETTY PRODUCTS LLC
1513 REDDING DR.
LAGRANGE, GA 30240


PREVENTION AND WELLNESS
ST. MARYS REGIONAL MEDICAL
PO BOX 7291
LEWISTON, ME 04243-7291


PRICEWATERHOUSE COOPERS LLP
PO BOX 75647
CHICAGO, IL 60675-5647


PRIDE GAGE ASSOCIATES LLC
6725 W. CENTRAL AVE
SUITE M PMB 152
TOLEDO, OH 43617


PRIDE MACHINE
97 LOVERS LN.
GORHAM, ME 04038


PRIDEMORE, ASHLEY
1726 FAIR OAKS DR.
SIDNEY, OH 45365


PRIDEMORE, ASHLEY
[ADDRESS ON FILE]


PRIMARY EYE CARE ASSOCIATES
1086 FAIRINGTON DR.
SIDNEY, OH 45365


PRIME COMPUTER INC
ATTN: MARJ CHAMBERS MS15-74
PRIME PARK
NATICK, MA 01760


PRIME COMPUTER INC
PO BOX 8500 (S-7660)
PHILADELPHIA, PA 19178

```
PRIME COMPUTER INC
ATTN: MARJ CHAMBERS MS15-74
PRIME PARK
NATICK, MA 01760


PRIME COMPUTER INC
PO BOX 8500 (S-7660)
PHILADELPHIA, PA 19178


PRIME ELECTRIC MOTOR
72 SANFORD DRIVE
GORHAM, ME 04038


PRIME INDUSTRIES
LOCKBOX 409503
ATLANTA, GA 30384-9503


PRIMECARE PHYSICIANS
1205 FAIRINGTON DR.
SIDNEY, OH 45365


PRIMETYME PROPERTY MANAGEMENT LLC
506 WILLIAMS RD
SABATTUS, ME 04280


PRIMEX PLASTICS CORP
PO BOX 663619
INDIANAPOLIS, IN 46266


PRINGLE, RANDOLPH
1294 PRINGLE RD
PO BOX 507
PINEWOOD, SC 29125


PRINGLE, RANDOLPH
[ADDRESS ON FILE]


PRISM BUSINESS MEDIA
PO BOX 96985
CHICAGO, IL 60693-6985


PRISMA HEALTH
1020 GROVE ROAD
UNITED STATES OF AMERICA
GREENVILLE, SC 29605
```

```
PRISMA HEALTH
1020 GROVE ROAD
GREENVILLE, SC 29605


PRISMA HEALTH - MEDLANDS
PO BOX 402145
AQTLANTA, GA 30384


PRM PROFESSIONAL CONSULTING
PAUL R MARR
503 MARINER BAY BLVD
FORT PIERCE, FL 34949


PRO DESIGN & MANUFACTURING LLC
PO BOX 38
13 ELM STREET
NEWTON JUNCTION, NH 03859


PRO DESIGN & MANUFACTURING LLC
ATTN: AL JOHNSON
PO BOX 38
13 ELM STREET
NEWTON JUNCTION, NH 03859


PRO TECH INDUSTRIAL SALES
PO BOX 22111
CHATTANOOGA, TN 37422


PRO-TECH FIRE SERVICES
1220 BROUGHTON BLVD.
FLORENCE, SC 29501


PRO-THERM
PO BOX 186
BRANDON, MN 56315


PROBUSINESS ADMIN SERVICES
PO BOX 49124
SAN JOSE, CA 95161-9124


PROCARE COMMERICAL SERVICES, INC
30983 SAN BENITO STREET
HAYWARD, CA 94544
```

PROCESS CONTROL CORPORATION
6875 MIMMS DR
ATLANTA, GA 30340


PROCESS CONTROL SOLUTIONS
PO BOX 340
SHREWSBURY, MA 01545


PROCESS ENGINEERING PRODUCTS CO
621 MOOREFIELD PK DR. SUITE G
RICHMOND, VA 23236


PROCESS PUMP & SEAL INC
PO BOX 630158
CINCINNATI, OH 45263-0158


PROCESS SOLUTIONS
1698 SOUTH HWY 16
STANLEY, NC 28164


PROCOTEX
8, RUE THEODOR KLUBER
DOTTIGNIES, BELGIUM
 07711-0000
BELGIUM


PRODENSA CENTRO S DE RL DE CV
AV. MIGUAL ALEMAN KM 14.5 3 C
BUSINESS PARK MAONTERREY
APODACA, NUEVO LEON 66633-0000
MEXICO


PRODENSA SERVICES CORP
8505 TECHNOLOGY FOREST PLACE
SUITE 804
THE WOODLANDS, TX 77381


PRODUCT & TOOLING TECHNOLOGIE INC
33957 RIVIERA
FRASER, MI 48026


PRODUCT ACTION INT INC
2506 RELIABLE PARKWAY
CHICAGO, IL 60686-0025

PRODUCTIVITY IMPROVEMENT CENTRE
DURHAM COLLEGE
PO BOX 57527
TORONTO, ON M5W 5M5
CANADA


PRODUCTIVITY INC
4 ARMSTRONG RD 3RD FL
SHELTON, CT 06484


PROFESSIONAL AUDIOLOGY CENTER
WINDY KNOLL VILLAGE
62 PORTSMOUTH AVE.
STRATHAM, NH 03885


PROFESSIONAL EDUCATION SERVICE
8303 SIERRA COLLEGE BLVD.
SUITE 150
ROSEVILLE, CA 95661


PROFORMA
854 METZGER RD
LIMA, OH 45801


PROGRESS ELECTRIC
21750 COOLIDGE
OAK PARK, MI 48237


PROGRESS ENGINEERING
66 SCRIBNER HILL RD.
MANCHESTER, ME 04351


PROGRESSIVE BUSINESS PUBLICATIONS
370 TECHNOLOGY DR.
MALVERN, PA 19355


PROGRESSIVE SCALE SYSTEMS
PO BOX 587
BETHEL, CT 06801


PROHEAT INC
PO BOX 48
LAGRANGE, KY 40031

PROLIFT INDUSTRIAL EQUIPMENT
6254 EXECUTIVE BLVD
DAYTON, OH 45424


PROLOCATORS INC
119110 BROOKSIDE DRIVE
BRADENTON, FL 34211


PROMOTORA AMBIENTAL DE LA LAGUNA
AV. TRANSPORTISTAS 309
COL. FRACCION DE LOS GOMEZ
LEON, GUANAJUATO 37140-0000
MEXICO


PROMOTORA AMBIENTAL DE LA LAGUNA
AV. TRANSPORTISTAS 309
COL. FRACCION DE LOS GOMEZ
LEON, GUANAJUATO 37140-0000
MEXICO


PROPANE SPECIALIST
1541 NEESES HWY
UNITED STATES OF AMERICA
ORANGEBURG, SC 29115


PROPANE SPECIALIST
1541 NEESES HWY
ORANGEBURG, SC 29115


PROPEX OPERATING COMPANY
DEPT CH 10756
PALATINE, IL 60055-0756


PROPEX OPERATING COMPANY, LLC
DEPT. CH 10756
PALATINE, IL 60055-0756


PROSPECT FABRICATION INC
PO BOX 840
JOHNSONVILLE, SC 29555


PROSPECT FASTENER CORP
1295 KYLE COURT
WAUCONDA, IL 60084

PROTECH SYSTEMS
4035 CHEYENNE CT.
CHINO, CA 91710


PROTECTION CONTROLS INC
PO BOX 287
SKOKIE, IL 60076-0287


PROTECTION PROFESSIONALS
139 NEWBURY ST.
PORTLAND, ME 04101


PROTECTIVE INDUSTRIES, INC - MOKON
3013 MOMENTUM PLACE
CHICAGO, IL 60689-5330


PROTECTIVE PACKAGING
255 STANDARD WAREHOUSE ROAD
LUGOFF, SC 29078


PROTECTIVE TREATMENTS INC
PO BOX 14556
NORTHRIDGE STATION
DAYTON, OH 45413


PROTOCAFE, INC
8445 CENTRAL AVENUE
NEWARK, CA 94560


PROTOMED INC
P.O. BOX 479
HARPSWELL, ME 04079


PROTOMED INC
PO BOX 479
HARPSWELL, ME 04079


PROVEEDORA DE SEGURIDAD INDUSTRIAL
DEL GOLFO
BOULEVARD ADOLFO LOPEZ MATEOS 4000
COL. UNIVERSIDAD DE VER
TAMAULIPAS, TM, MEXICO 89336

PROVEEDORA DE TECNOLOGIAS INTELIGENTES
DEL BAJIO
PASEO DE BUCAREST 205
TEJEDA
CORREGIDORA, QUERETARO, MEXICO 76904


PROVEEDORES INDUSTRIALES SOLUTTOR
DE MEXICO SA DE CV
BLVD. MARIANO ESCOBEDO 2805, LOCAL 3
LEON, GUANAJUATO 37510-0000
MEXICO


PROVIDENT BANK
100 WOOD AVENUE SOUTH
ISELIN, NJ 08830


PRUDENTIAL FINANCIAL
PO BOX 101241
ATLANTA, GA 30392-1241


PRYOR RESOURCES INC
PO BOX 2951
SHAWNEE MISSION, KS 66201


PSC CRANE AND RIGGING
4243 W. US RT. 36
PIQUA, OH 45356


PSC FABRICATING
PO BOX 918813
DENVER, CO 80291-8813


PSI POLYMER SYSTEMS INC
1703 PINEVIEW STREET SE
CONNOVER, NC 28613


PSI REPAIR SERVICES INC
11900 MAYFIELD
LIVONIA, MI 48150


PTI QUALITY CONTAINMENT SOLUTIONS
18615 SHERWOOD AVE
DETROIT, MI 48234

PTM&W INDUSTRIES INC
10640 SOUTH PAINTER AVE.
SANTA FE SPRINGS, CA 90670


PULCRA CHEMICALS, LLC
P O BOX 534464
ATLANTA, GA 30353-4464


PULCRA CHEMICALS, LLC
PO BOX 534464
ATLANTA, GA 30353-4464


PULTZ, JIMMY D.
233 1/2 POPLAR STREET
SIDNEY, OH 45365


PULTZ, JIMMY D.
[ADDRESS ON FILE]


PULTZ, JOHN A.
507 S MAIN STREET
SIDNEY, OH 45365


PULTZ, JOHN A.
[ADDRESS ON FILE]


PUNZOMEX SA DE CV
CALLE C 14 A
COL. PARQUE INDUSTRIAL PUEBLA 2000.
PUEBLA 72225-0000
MEXICO


PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874


PURDUE UNIVERSITY
CMTI
2655 YEAGER RD
SUITE 103
WEST LAFAYETTE, IN 47906


PURE TECH
91 EAST CARMANS ROAD
EAST FARMINGDALE, NY 11735

PUROLATOR EFP
P.O. BOX 849815
DALLAS, TX 75284-9815


PUROLATOR EFP
PO BOX 849815
DALLAS, TX 75284-9815


PUROLATOR FACET INC
PO BOX 409978
ATLANTA, GA 30384-9978


PURSELL, MIKE


PVI
PO BOX 5543
CHARLOTTE, NC 28225


Q2 MANAGEMENT INC.
4-250 HARRY WALKER PARKWAY
NEWMARKET, ON L3Y7B4
CANADA


QAI TRAINING LLC
7830 JOHNSON RD
INDIANAPOLIS, IN 46250


QAS
QUALITY AUTOMOTIVE SUPPORT
111 INDUSTRIAL DR.
OSHAWA, ON L1N 5Z9
CANADA


QAULITY RECYCLING EQUIPMENT CO.
401 N. MAIN ST
SUITE 201
HENDERSONVILLE, NC 28792


QC SERVICES INC
PO BOX 68
HARRISON, ME 04040

QED CONNECT INC
2 TOWNSEND WEST, UNIT ONE
NASHUA, NH 03063


QED, INCORPORATED
627 MINUET LANE, SUITE E
CHARLOTTE, NC 28217


QORVAL
ABEAM CONSULTING CO
8445 FREEPORT PKWY STE 525
IRVING, TX 75063


QS 9000
2005 ORCHARD LAKE RD.
SYLVAN LAKE, MI 48320


QUABBIN, INC. EROLLS DIVISION
158 GOVERNOR DUKAKIS DRIVE
ORANGE, MA 01364


QUAKE EXTRUSIONS INC
861 N LISBON ST.
CARROLLTON, OH 44615


QUALITECH BUSINESS SOLUTIONS
30100 TELEGRAPH RD #322
BINGHAM FARMS, MI 48025


QUALITECH BUSINESS SOLUTIONS
30100 TELEGRAPH RD 322
BINGHAM FARMS, MI 48025


QUALITY AIR TOOL REPAIR
2922 REPUBLIC AVENUE
FLORENCE, SC 29501


QUALITY ASSURANCE RESPONSE INC
PO BOX 365
PARIS, KY 40361

QUALITY CONTROL PARTNERS
EDUARDO FARIAS DEL BOSQUE
PRIVADA CONSTITUYENTES NO.7
COLONIA TOPO CHICO
SALTILLO COAHUILA CP25000, MEXICO


QUALITY CONVERTERS
9675 MAPLE STREET
PO BOX 308
ORLAND, IN 46776


QUALITY DRUG SCREENING
PO BOX 8173
SUMTER, SC 29150


QUALITY LIAISON SERVICES
1202 MIAMI STREET
ATHENS, TN 37303


QUALITY MACHINE TOOL, INC.
155 CHEWONK NECK RD.
WISCASSET, ME 04578


QUALITY MANAGEMENT SYSTEMS
2220 CALUMET RD.
HARTSVILLE, SC 29550


QUALITY PLASTIC
9101 WEST 110 ST.
OVERLAND PARK, KS 66210


QUALITY RESOURCES
902 BROADWAY
NEW YORK, NY 10010


QUALITY SERVICE GROUP
1105A SOUTH WALNUT
COOKEVILLE, TN 38501


QUALITY STEEL CORPORATION
2221 ARBOR BLVD
DAYTON, OH 45439

QUALITY STEEL FABRICATION LLC
2500 FAIR RD.
SIDNEY, OH 45365


QUALITY SUPPORT GROUP INC
PO BOX 2292
ACTON, MA 01720


QUALITY SUPPORT GROUP OF NE INC
PO BOX 3971
PEABODY, MA 01960


QUANTUM ENGINEERING
35700 STANLEY DR
STERLING HEIGHTS, MI 48312


QUANTUM TRAINING GROUP
PO BOX 40605
INDIANAPOLIS, IN 46240-0605


QUARTECH CORPORATION
15943 ANGELO DRIVE
MACOMB, MI 48042


QUEEN CITY SUPPLY
1859 SECTION ROAD
CINCINNATI, OH 45237


QUENCH USA
P.O. BOX 781393
PHILADELPHIA, PA 19178-1393


QUENCH USA
PO BOX 781393
PHILADELPHIA, PA 19178-1393


QUENTIN PHINNEY


QUEST SOFTWARE INC
PO BOX 731381
DALLAS, TX 75373-1381

QUESTAR INC
6615 PROMWAY AVE. N.W.
NORTH CANTON, OH 44720


QUICK DRY
PO BOX 865
SIDNEY, OH 45365


QUICK METAL INDUSTRIAL KNIVES
1219 SYCAMORE STREET
CINCINNATI, OH 45202


QUINT CUSTOM SIGNS & GRAPHICS
427 N MAIN ST.
PIQUA, OH 45356


QUINTERO-SANDOVAL, JOSE G.
6 BIRCH STREET
LIVERMORE FALLS, ME 04254


QUINTERO-SANDOVAL, JOSE G.
[ADDRESS ON FILE]


QUODDY DISPOSAL
JAMES L. BARNES
61 KEY ST.
EASTPORT, ME 04631


QWEST
PO BOX 856169
LOUISVILLE, KY 40285-6169


R DOMIENIC REYES II


R E LOWELL LUMBER CO
PO BOX 336
NORTH HILL
BUCKFIELD, ME 04220


R&H SALES INC
9 LANFAIR RD.
CHELTENHAM, PA 19012

```
R&L CARRIERS
PO BOX 10020
PORT WILLIAM, OH 45164-2000


R&M INTERNATIONAL
PO BOX 27039
PHILADELPHIA, PA 19118


R&M INTERNATIONAL
570 BETHLEHEM PIKE
FORT WASHINGTON, PA 19034


R&R CONSTRUCTION
PO BOX 2366
LEWISTON, ME 04240


R&R JANITORIAL INC
PO BOX 25075
COLUMBIA, SC 29224


R&R MUFFLER
440 W. RUSSEL RD.
SIDNEY, OH 45365


R&S MACHINERY & DESIGN INC
PO BOX 802
BELMONT, NC 28012


R.C.MOORE, INC.
8 GINN ROAD
SCARBOROUGH, ME 04074


R.L. KUNZ, INC
PO BOX 5875
GREENVILLE, SC 29606


RADCO INDUSTRIES
PO BOX 305
LAFOX, IL 60147


RADIAC ENVIRONMENTAL SERVICES
261 KENT AVE
BROOKLYN, NY 11211
```

RADIATION SAFETY & CONTROL SERVICES
93 LEDGE ROAD
SEABROOK, NH 03874


RADIO SHACK
ACCOUNTS RECEIVABLE
PO BOX 281395
ATLANTA, GA 30384-1395


RADIOMOVIL DIPSA SA DE CV
LAGO ZURICH NO. 245 EDIFICIO TELCEL
AMPLIACION GRANADA
ALCANDIA MIGUEL HIDALGO, GT
MEXICO


RADIOMOVIL DIPSA, S.A. DE C.V.
LAGO ZURICH NO 245 EDIFICIO TELCEL COL A
MPLIACION GRANADA
DELEGACION MIGUAL HIDAGO
CIUDAD DE MEXICO, MEXICO 11529


RADIOMOVIL DIPSA, S.A. DE C.V.
LAGO ZURICH NO 245 EDIFICIO TELCEL COL
AMPLIACION GRANADA
DELEGACION MIGUAL HIDAGO
CIUDAD DE MEXICO, MEXICO 11529


RADLEY CORPORATION
ATTN: SAM WEISS
23077 GREENFIELD
SUITE 440
SOUTHFIELD, MI 48075


RADWELL INTERNATIONAL, INC
111 MOUNT HOLLY BYPASS
LUMBERTON, NJ 08048


RAFAEL CONTRERAS CISNEROS//IDM DEL BAJIO
INSURGENTES PONIENTE 115A,
ZONA CENTR AG A
IRAPUATO, GUANAJUATO 36500-0000
MEXICO


RAHMAN & SCHETTINE PLC
319 W FRANKLIN ST
RICHMOND, VA 23220

RAILROAD CONTRACTOR, INC
1443 FRANCIS MARION ROAD
FLORENCE, SC 29506


RAINBOW BICYCLES
1225 CENTER ST.
AUBURN, ME 04210


RAINBOW TAPE & LABEL
PO BOX 453
ROMULUS, MI 48174


RAINS, NORMAN L.
398 VICE ROAD
CAMERON, SC 29030


RAINS, NORMAN L.
[ADDRESS ON FILE]


RALPH WILEY


RAM ELECTRONICS INDUSTRIES INC
7980 NATIONAL HWY
PENNSAUKEN, NJ 08110


RAM JACK OF SOUTH CAROLINA
2075 US HWY 21 S
RIDGEWAY, SC 29130


RAM SERVICES INC.
510 COUNTY HIGHWAY V
TWO RIVERS, WI 54241


RAMADA
490 PLEASANT ST.
LEWISTON, ME 04240


RAMIREZ, VERONICA V.
3852 JERSEY ROAD
FREMONT, CA 94538


RAMIREZ, VERONICA V.
[ADDRESS ON FILE]

RAMSEY, WILLIAM L.
1110 MAYFIELD DR
SUMTER, SC 29154


RAMSEY, WILLIAM L.
[ADDRESS ON FILE]


RAND WORLDWIDE INC.
PO BOX BOX 17687
BALTIMORE, MD


RANDALL GREER


RANDY BYRD
17450 STONEBROOK DR.
NORTHVILLE, MI 44003


RANDY MASTERSON


RANDYS USED AUTO PARTS
PO BOX 1304
AUBURN, ME 04211


RANGE POND STATE PARK
PO BOX 475
POLAND, ME 04274


RANGER TRANSPORTATION INC
DRAWER 0360
PO BOX 11407
BIRMINGHAM, AL 35246


RANKIN INDUSTRIES
PO BOX 1213
DALLAS, NC 28034


RAPID RESPONSE QUALITY SERVICES,INC
1008 N CRANDELL DRIVE
CHARLOTTE, MI 48813

```
RAVEN INDUSTRIAL PARTNERS
PO BOX 2442
BIRMINGHAM, MI 48012-2442


RAY DAVIS



RAY ENGINEERING CO
1 PARK DRIVE , UNIT 15
WESTFORD, MA 01886


RAY SUTTON III



RAY TREANOR INC
20 FANWOOD DR.
NEW CASTLE, DE 19720


RAYMUNDO VAZQUEZ GUTIERREZ
CALLE JUAN VALLE 1011 COL. SAN MIGUEL
LEON, GUANAJUATO 37390-0000
MEXICO


RAYTEK INC
C/O DYER TECHNOLOGY
1201 SHAFFER RD.
SANTA CRUZ, CA 95061-1820


RAZTECH LIGHTING
980-990 RICKARD RD.
DYER, IN 46311


RC & SON PAVING
942 MAIN ST.
LEWISTON, ME 04240


RCO ENGINEERING
29200 CALAHAN
ROSEVILLE, MI 48066


RDC PLASTICS INC
PO BOX 1927
LELAND, NC 28451
```

RE-HARVEST INC
PO BOX 149
WEST POLAND, ME 04291


REAGENTS HOLDINGS
PO BOX 788
BELMONT, NC 28012


REAVES, AUSTIN T.
26 SOUND ST
SUMTER, SC 29150


REAVES, AUSTIN T.
[ADDRESS ON FILE]


REAVES, RYAN H.
25 SOUND ST
SUMTER, SC 29150


REAVES, RYAN H.
[ADDRESS ON FILE]


REBECCA DIOMANDE
1421 N. MAIN ST
SIDNEY, OH 45365


REBECCA DURAND


REBECCA PARROTT
PO BOX 3831
SUMTER, SC 29151


REBO LIGHTING & ELECTRONICS, LLC
325 SEWELL DRIVE
UNITED STATES OF AMERICA
SPARTA, TN 38583


REBO LIGHTING & ELECTRONICS, LLC
325 SEWELL DRIVE
SPARTA, TN 38583

RECICIADOS CRISOL S.A. DE C.V
CALZADA ACOXPA 436
TLALPAN D:F: 14300
MEXICO


RECLAMAX
3001 GATEMAN DR.
PARKERSBURG, WV 26101


RECOLECCIONES INDUSTRIALES DEL BAJIO
SA DE CV (RIBASA)
OLEODUCTO 333 COL. CIUDAD INDUSTRIAL
LEON, GUANAJUATO 37490-0000
MEXICO


RECRUITING SOLUTIONS
PEOPLE 2.0 GLOBAL
141 MAIN STREET
COLUMBIA, SC 29201


RECYCLE USA
3306 VINEVILLE AVE.
MACON, GA 31204


RECYCLED PLASTIC TECHNOLOGY INC
600 EAST EXCHANGE ST.
AKRON, OH 44306


RECYLED PLASTICS PROCESSING
& SOURCING LLC
8401 LAKE WORTH ROAD
SUITE 223
LAKE WORTH, FL 33467


RED BALL INC
DBA: NORCROSS FOOTWEAR
PO BOX 952568
ST. LOUIS, MO 63195-2568


RED CROSS NATIONAL RELIEF
431 18TH STREET NW
WASHINGTON, DC 20006


RED HOT DELIVERIES INC
35160 KENSINGTON AVENUE
STERLING HEIGHTS, MI 48312

```
REDBONE OF SUMTER INC
1903 W. PALMETTO ST.
FLORENCE, SC 29501


REDUCTION ENGINEERING
4430 CRYSTAL PARKWAY
KENT, OH 44240


REED CITY GROUP, LLC
603 E CHURCH ST
UNITED STATES OF AMERICA
REED CITY, MI 49623


REED CITY GROUP, LLC
603 E CHURCH ST
REED CITY, MI 49623


REED DISTRIBUTORS INC
BOX 1704, SARATOGA ST.
LEWISTON INDUSTRIAL PARK
LEWISTON, ME 04240


REED, BRUCE J.
204 PATTEN RD
GREENE, ME 04236


REED, BRUCE J.
[ADDRESS ON FILE]


REED, CONNIE S.
226 GROVE STREET
SIDNEY, OH 45365


REED, CONNIE S.
[ADDRESS ON FILE]


REED, JAMIE L.
226 GROVE STREET
SIDNEY, OH 45365


REED, JAMIE L.
[ADDRESS ON FILE]
```

```
REED, WILLARD H.
150 POLAND SPRING RD
AUBURN, ME 04210


REED, WILLARD H.
[ADDRESS ON FILE]


REEVES BROTHERS TRUCKING
16105 HWY 412 E
LEXINGTON, TN 38351


REGAL PLUMBING & HEATING
2001 COMMERCE DRIVE
SIDNEY, OH 75365-9324


REGAL PLUMBING & HEATING CO
9303 ST. RT 29N
SIDNEY, OH 45365


REGGIES SALES & SERVICE
1334 MINOT AVE.
AUBURN, ME 04210


REGIFIL
745 AVENUE GUY POULING
ST JOSEPH, QC G0S 2V0
CANADA


REGINALD A POPE
30247 EMMETTS CT.
WESLEY CHAPEL, FL 33543


REGINALD BEST


REGIONAL MATERIAL HANDLING
PO BOX 63335
CHARLESTON, SC 29419-3338


REHABMED ASSOCIATES INC
998 S. DORSET RD.
TROY, OH 45373
```

REICHERT
3374 WALDEN AVE.
DEPEW, NY 14043


REIER, SANDRA J.
10959 COMANCHE DR
SIDNEY, OH 45365


REIER, SANDRA J.
[ADDRESS ON FILE]


REIGLE, ANDREW
2310 AUTUMN TERRACE CT.
DALZELL, SC 29040


REIGLE, ANDREW
[ADDRESS ON FILE]


REKO INTERNATIONAL GROUP INC
469 SILVER CREEK INDUSTRIAL DR
LAKESHORE, ON N8N 4W2
CANADA


Reko International Group Inc.
469 Silver Creek Industrial Dr.
Lakeshore, Ontario, CANADA
N8N 4W2


REKO MANUFACTURING GROUP
469 SILVER CREEK DRIVE, RR1
TECUMSEH, ON N8N 4W2


REKO MANUFACTURING GROUP
469 SILVER CREEK DRIVE, RR1
TECUMSEH, ON N8N 4


RELCO INC
7700 KEELE ST
VAUGHAN, ON L4K 2A1
CANADA


RELIABLE
PO BOX 809426
CHICAGO, IL 60680-9426

RELIABLE ANALYSIS INC
32201 N. AVIS DRIVE
MADISON HEIGHTS, MI 48071


RELIABLE ANALYSIS INC
1801 THUNDERBIRD
TROY, MI 48084


RELIABLE GRINDING & SHARPENING, LLC
PO BOX 1331
FLORENCE, SC 29503


RELIANCE GROUP OF MICHIGAN, THE
23920 FREEWAY PARK DR.
FARMINGTON HILLS, MI 48335


RELIANCE STANDARD LIFE INSURANCE COMPANY
2001 MARKET STREET SUITE 15000
PHILADELPHIA, PA 19103-7090


RELIASTAR LIFE INSURANCE
PO BOX 9179
MINNEAPOLIS, MN 55480-9179


REMCO RADIATOR SERVICE
721 POLAND RD.
AUBURN, ME 04210


REMCON INC
2052 AKRON-PENISULA ROAD
AKRON, OH 44313


REMINGER CO LPA
1400 MIDLAND BUILDING
101 PROSPECT AVE WEST
CLEVELAND, OH 44115-1093


RENAISSANCE DESIGN INC
75 ROCHESTER AVE.
UNIT 3
PORTSMOUTH, NH 03801


RENT IT OF MAINE INC
1097 CENTER ST.
AUBURN, ME 04210

REPUBLIC LAGUN MACHINE TOOL CO.
1000 E. CARSON ST
CARSON, CA 90745


REPUBLIC PNEUMATICS
1001 INDUSTRIAL BLVD
SELLERSBURG, IN 47172


REPUBLIC SERVICES
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099


REPUBLIC SERVICES
18500 N ALLIED WAY 100
PHOENIX, AZ 85054


REPUBLIC SERVICES
PO BOX 9001099
LOUISVILLE, KY 40290-1099


REPUBLIC SERVICES 916
18500 N ALLIED WAY 100
PHOENIX, AZ 85054


REPUBLIC SERVICES 916
PO BOX 78829
PHOENIX, AZ 85062-8829


RESIDENCE INN, AUBURN
670 TURNER STREET
AUBURN, ME 04210


RESIDUE RECYCLING
PO BOX 476
SANDY SPRINGS, SC 26977


RESIN DISTRIBUTION INC
PO BOX 847898
BOSTON, MA 02284-7898


RESOURCE - ONE
6043 INTERSTATE CIRCLE
CINCINATI, OH 45242

RESTAURANT MANAGEMENT OF SC INC
SHONEYS OF SUMTER
205 EAST LIBERTY ST
SUMTER, SC 29150


RESULTS ENGINEERING INC
PO BOX 357
SACO, ME 04072


RETAIL SERVICE CO
2108 WEST BROADWAY
UNIT A
SOUTH PORTLAND, ME 04106


RETROFIT TECHNOLOGIES
455 FORTUNE BOULEVARD
MILFORD, MA 01757


RETURNABLE


REULAND ELECTRIC CO
PO BOX 4009
INDUSTRY, CA 91747-4009


REVISION LLC
1330 MEDICAL PARK DR.
FORT WAYNE, IN 46825-5830


REX GAUGE CO
1250 BUSCH PKWY.
BUFFALO GROVE, IL 60089


REXROTH CORPORATION
2315 CITY LINE RD.
AVENUE C
BETHLEHEM, PA 18017


REYNOLDS COMPANY
P.O. BOX 1925
UNITED STATES OF AMERICA
Greenville, SC 29602

REYNOLDS COMPANY
PO BOX 1925
GREENVILLE, SC 29602


REYNOLDS ELECTRIC
413 FLANDERS AVE.
LIMA, OH 45801


RFB ASSOCIATES INC./DBA BRUNO ASSOC
PO BOX 14825
ALBANY, NY 12212


RGP
RESCOURCE GLOBAL PROFESSIONALS
FILE 55221
LOS ANGELES, CA 90074-5221


RH FOSTER INC
PO BOX 161
HAMPDEN, ME 04444


RHEIN-DONAU-STIFTUNG E.V
REFERENCE: BORGERS


RHEINISCHE FASER GMBH
POSTFACH 1368
D-76317 PFINZTAL
GERMANY


RHINO EQUIPMENT SALES & SERVICES
99 CORDELL RD
SCHENECTADY, NY 12304


RHINO ROBOTICS
25800 YORK ST.
ROYAL OAK, MI 48067


RHOADES INDUSTRIAL SYSTEMS INC
14 MAINE ST.
BRUNSWICK, ME 04011


RHODES STATE COLLEGE
BUSINESS OFFICE, PSB ROOM 222
4240 CAMPUS DRIVE
LIMA, OH 45804-3597

```
RHODES, CHANNING
592 DICKS ST
SUMTER, SC 29153


RHODES, CHANNING
[ADDRESS ON FILE]


RHODES, KUWMANE
16 WALSH GROVE
SUMTER, SC 29150


RHODES, KUWMANE
[ADDRESS ON FILE]


RHODES, RHONDA D.
900 LEWIS RD
SUMTER, SC 29154


RHODES, RHONDA D.
[ADDRESS ON FILE]


RIC MANUFACTURING SA DE CV
GRUPO AMPLIO 206
EYUPOL
LEON, GUANAJUATO 37288-0000
MEXICO


RICARDO GONZALEZ BURGOA // BPRINTERS
AV. INSURGENTES 450 B
CELAYA, GT
MEXICO


RICARDO SINKLER


RICE LAKE WEIGHING SYSTEMS
230 WEST COLEMAN ST.
RICE LAKE, WI 54868


RICE, CASSANDRA P.
111 SAMPSON ST
LAURENS, SC 29360
```

RICE, CASSANDRA P.
[ADDRESS ON FILE]


RICE, CLINTON
270 W. BREWINGTON RD.
SUMTER, SC 29153


RICE, CLINTON
[ADDRESS ON FILE]


RICHARD BECK


RICHARD BOLDING
360 BUCKFIELD RD
HEBRON, ME 04238


RICHARD J MCGOLDRICK
100 SILVER ST.
PORTLAND, ME 04101


RICHARD MINTON


RICHARD NAEGELE


RICHARD SINCLAIR
AUBURN, ME 04210


RICHARD VERREAULT SALES
391 RANDALL RD.
LEWISTON, ME 04240


RICHARDS, ASHLEY
146 OXFORD ST
APT 6
LEWISTON, ME 04240


RICHARDS, ASHLEY
[ADDRESS ON FILE]

RICHARDSON JR., BERNAY
229 WILDWOOD AVE
SUMTER, SC 29154


RICHARDSON JR., BERNAY
[ADDRESS ON FILE]


RICHARDSON, ANTHONY L.
108 E CHARLOTTE AVE
SUMTER, SC 29150


RICHARDSON, ANTHONY L.
[ADDRESS ON FILE]


RICHARDSON, JOHN F.
4100 QUEEN CHAPEL RD
SUMTER, SC 29153


RICHARDSON, JOHN F.
[ADDRESS ON FILE]


RICHARDSON, JUSTIN R.
4170 BRABHAM DR
DALZELL, SC 29040


RICHARDSON, JUSTIN R.
[ADDRESS ON FILE]


RICHBOURG'S RENTALS
765 N PIKE WEST
SUMTER, SC 29150


RICHBOURGS RENTALS
765 N PIKE WEST
SUMTER, SC 29150


RICHBOW, CEASER
7018 RICHBOW RD
REMBERT, SC 29128


RICHBOW, CEASER
[ADDRESS ON FILE]

RICHBOW, REGETHAL
3885 HORATIO HAGOOD RD
REMBERT, SC 29128


RICHBOW, REGETHAL
[ADDRESS ON FILE]


RICHLO
6 RUSSELL ST.
AUBURN, ME 04210


RICK FUNK


RICK MOORE WELDING
113 BIRCH ST
PO BOX 951
JACKSON CENTER, OH 45334


RICK NAEGELE


RICKER CLOUTIER
PO BOX 1250
WESTBROOK, ME 04092


RICKEY L FUNK


RICKY MCKENZIE


RICKY NELSON


RICKY PARKER


Ridgill's Lawn Service
1371 Larrimore Dr
UNITED STATES OF AMERICA
Manning, SC 29102

```
RIDGILLS LAWN SERVICE
1371 LARRIMORE DR
MANNING, SC 29102


RIECK MECHANICAL SERVICES
5245 WADSWORTH DR.
DAYTON, OH 45141


RIETER AUTOMOTIVE NORTH AMERICA INC
5593 NORTH ST.
DRYDEN, MI 48428


RIETER AUTOMOTIVE NORTH AMERICA INC
PO BOX 77-3324
CHICAGO, IL 60678-3324


RIGGINS MILL RECYCLE PLASTICS
PO BOX 26643
TAMPA, FL 33623-6643


RIGHT ON RED INC
142 HIGH ST.
PORTLAND, ME 04101


RIGHTKEY SOLUTIONS LLC
28998 CHRISTOPHER LANE
SOUTHFIELD, MI 48036


RIGHTWAY FAB & MACHINE INC
4101 RANGELINE RD.
RUSSIA, OH 45363


RIKARD ENTERPRISES LLC
3079 WINDMILL RD.
LEESVILLE, SC 29070


RIPLEY DISTRIBUTION CORP
PO BOX 1811
LEWISTON, ME RIPLEY DIS


RIPLEY DISTRIBUTION CORP
PO BOX 1811
LEWISTON, ME RIPLE
```

RITE AID CORPORATION
PO BOX 360321
PITTSBURGH, PA 15250


RITTAL CORPORATION
1 RITTAL PLACE
URBANA, OH 43078


RIVERS, ERIC
461 ROGERS AVE
SUMTER, SC 29150


RIVERS, ERIC
[ADDRESS ON FILE]


RIVERS, TINA M.
937 MANVILLE ST CHARLES RD
BISHOPVILLE, SC 29010


RIVERS, TINA M.
[ADDRESS ON FILE]


RIVERSIDE EQUIPMENT & TRUCK REPAIR INC
1160 DINGMAN-SLAGLE RD
SIDNEY, OH 45365, OH 45365


RLM GLOBAL SERVICES
41621 WEST 11 MILE RD.
NOVI, MI 48375-1855


RM INTERNATIONAL LLC
43311 JOY RD.
324
CANTON, MI 48187-2075


RMA
8205 W 108TH TERRACE STE 200
OVERLAND PARK, KS 66210


RMR GROUP SERVICE PROPERTIES TRUST
C/O THE RMR GROUP
TWO NEWTON PLACE
255 WASHINGTON STREET
NEWTON, MA 02458

RMS SYSTEMS INC
2040 LARIMER ST.
DENVER, CO 80205


ROADWAY EXPRESS
PO BOX 730375
DALLAS, TX 75373-0375


ROAST, JESSICA L.
22 HIGH ST
WEST PARIS, ME 04289


ROAST, JESSICA L.
[ADDRESS ON FILE]


ROBBINS, ALAN W.
106 WEBBER BROOK RD
OXFORD, ME 04270


ROBBINS, ALAN W.
[ADDRESS ON FILE]


ROBBINS, CAREY L.
379 TOWN FARM ROAD
HARTFORD, ME 04220


ROBBINS, CAREY L.
[ADDRESS ON FILE]


ROBBINS, MARY A.
106 WEBBER BROOK RD
OXFORD, ME 04270


ROBBINS, MARY A.
[ADDRESS ON FILE]


ROBERT A MAIN & SONS INC
P.O. BOX 159
WYCKOFF, NJ 07481


ROBERT A MAIN & SONS INC
PO BOX 159
WYCKOFF, NJ 07481

ROBERT BLAUVELT


ROBERT BOSCH CORP
SURFTRAN DIV.
PO BOX 95453
CHICAGO, IL 60694


ROBERT BUSSE


ROBERT C DAVIS & ASSOCIATES
850 MAIN ST.
WESTBROOK, ME 04092


ROBERT E MORRIS CO
17 TALCOTT NOTCH RD.
FARMINGTON, CT 06034-0487


ROBERT FARRINGTON
671 DANVILLE CORNER RD.
AUBURN, ME 04210


ROBERT G HOWELLS
5 SANDY POINT RD.
STRATHAM, NH 03885


ROBERT HALF FINANCE & ACCOUNTING
12400 COLLECTIONS DRIVE
UNITED STATES OF AMERICA
CHICAGO, IL 60693


ROBERT HALF FINANCE & ACCOUNTING
12400 COLLECTIONS DRIVE
CHICAGO, IL 60693


ROBERT HALF LEGAL
12400 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


ROBERT KELLER

ROBERT LOCKHART

ROBERT MAURAIS

ROBERT MCPHERSON

ROBERT RADER

ROBERT SCHABEL

ROBERT SMITH

ROBERT WEINANDY

ROBIN BAKER
1241 W HIGH ST
PIQUA, OH 45356

ROBINSON INDUSTRIES
PO BOX V
COLEMAN, MI 48618

ROBINSON MANUFACTURING CO
PO BOX 837
OXFORD, ME 04270-0837

ROBINSON, ANTHONY J.
30 BELL RD
MAYESVILLE, SC 29104

ROBINSON, ANTHONY J.
[ADDRESS ON FILE]

ROBINSON, MIKE

```
ROBINSON-GARLAND, MATTEA L.
31 JACKSON ST
SKOWHEAGAN, ME 04976


ROBINSON-GARLAND, MATTEA L.
[ADDRESS ON FILE]


ROBINSON-ROGERS, MEREK I.
134 HIGHLAND AVE
SUMTER, SC 29150


ROBINSON-ROGERS, MEREK I.
[ADDRESS ON FILE]


ROBOHAND
482 PEPPER ST.
MONROE, CT 06468


ROBOT COMPANY, THE
300 RYAN RD.
SEVILLE, OH 44273


ROBOT WATERJET S DE RL DE CV
TOMAS MEJIA  2
COL. LOMAS VERDES 6TA SECCION
NAUCALPAN, DF 53126-0000
MEXICO


ROBOT WATERJET S DE RL DE CV
TOMAS MEJIA 2
COL. LOMAS VERDES 6TA SECCION
NAUCALPAN, DF 53126-0000
MEXICO


ROBOTIC CONCEPT INC
1425 ALLEY PARKWAY
HIGHLAND, MI 48356


ROBOTWORX
370 W. FAIRGROUND STREET
MARION, OH 43302


ROBOTWORX
370 W. FAIRGROUND ST.
MARION, OH 43302
```

ROBS CATERING
705 ARLINGTON ROAD
BROOKVILLE, OH 45309


ROBS WELDING TECHNOLOGIES
2920 PRODUCTION COURT
DAYTON, OH 45414


ROCHESTER 100 INC.
PO BOX 92801
ROCHESTER, NY 14692


ROCHESTER MIDLAND
P.O. BOX 64462
ROCHESTER, NY 14624-6462


ROCHESTER MIDLAND
PO BOX 64462
ROCHESTER, NY 14624-6462


ROCKBROOK PRODUCTS INC
28 SOUTH MAIN ST. 123
RANDOLPH, MA 02368


ROCKET SOFTWARE INC
77 4TH AVE
WALTHAM, MA 02451


ROCKINGHAM ELEC. SUPPLY COINC
7 MT. VERNON AVE.
AUGUSTA, ME 04330


ROCKINGHAM ELECTRICAL SUPPLY CO,INC
170 SUMMER STR
SUITE 2
LEWISTON, ME 04240


ROCKWELL AUTOMATION
ALLEN BRADLEY
DRAWER CS 198186
ATLANTA, GA 30384-8186


ROCKWELL AUTOMATION
PO BOX 371125M
PITTSBURGH, PA 15251

ROD HILL AUTOMATION
PO BOX 1005
AUBURN, ME 04211-1005


RODIMIR N. VILALE
410 GRAHAM COURT
TRACY, CA 95376


RODRIGUE & SON
PO BOX 2301
LEWISTON, ME 04241


ROE TRANSPORTATION INC
3680 STATE ROUTE 47 W
SIDNEY, OH 45365


ROES RIGGING
BERNARD A ROES & SON
SOUTH HIRAM, ME 04080


ROGER ISENHOURER


ROGER RAMSEY


ROGERS OVERHEAD DOOR SERVICE
176 POND RD.
LEWISTON, ME 04240


ROGERS PRECISION MACHINE INC
PO BOX 7266
LEWISTON, ME 04240


ROGERS PRECISION MACHINES INC
1099 MAIN ST.
LEWISTON, ME 04240


ROGERS, CURTIS E.
40 LORING PLACE
SUMTER, SC 29150


ROGERS, CURTIS E.
[ADDRESS ON FILE]

ROGERS, MICHAEL J.
37 SPRAGUE MILL RD
GREENE, ME 04236


ROGERS, MICHAEL J.
[ADDRESS ON FILE]


ROJAS, ALEX J.
18808 STAMFORD STREET
LIVONIA, MI 48152


ROJAS, ALEX J.
[ADDRESS ON FILE]


ROLAND LAVALLEE
11 WATER ST.
EASTPORT, ME 04631


ROLANDEAUS RESTAURANT
775 WASHINGTON ST.
AUBURN, ME 04210


ROLF KOERNER, LLC
514 SPRINGBROOK ROAD
SUITE 100
CHARLOTTE, NC 28217


ROLL SERVICE INDUSTRIES LLC
PO BOX 5
FARMINGTON, NH 03835


ROLLS INCORPORATED
PO BOX 188
SHEFFIELD, AL 35660


ROLM COMPANY
15 CONSTITUTION DR.
BEDFORD, NH 03102


ROMAC PROFESSIONAL TEMPS ME
PO BOX 7247 - 8341
PHILADELPHIA, PA 19170-8341

ROMAN PEREZ LOPEZ/MAQUINADOS ROMA
HAITI 519 A
CHAPALITA
LEON, GUANAJUATO 37340-0000
MEXICO


ROME FASTENER
PO BOX 213
MILFORD, CT 06460


ROMEO, JUSTIN S.
3 SCOTKINS COURT
SUMTER, SC 29150


ROMEO, JUSTIN S.
[ADDRESS ON FILE]


RONALD BUTCHEL


RONALD GOGLICK
1315 LOUISVILLE ST
APT 1
STARKVILLE, MS 39759


RONALD N COTE
72 ANDROSCOGGIN AVE.
LEWISTON, ME 04240


RONALD THOMPSON


RONNIE CHURCHILL


RONTEX AMERICA INC
ONE CALDWELL DR.
AMHERST, NH 03031


ROOF MANAGEMENT SYSTEM LLC
9 FERRY ROAD
LEWISTON, ME 04240

ROPAK CORPORATION
114 LOCUST ST.
CHARLESTOWN, IN 47111


ROSE, MYKELLE
1258 COFFEY ST
SUMTER, SC 29153


ROSE, MYKELLE
[ADDRESS ON FILE]


ROSE, STACEY
10375 DOUGLAS SWAMP
LYNCHBURG, SC 29080


ROSE, STACEY
[ADDRESS ON FILE]


ROSEMOND, BRITTANY A.
1008 WHITE HORSE ROAD H2
GREENVILLE, SC 29605


ROSEMOND, BRITTANY A.
[ADDRESS ON FILE]


ROSEMOUNT INC
PO BOX 70114
CHICAGO, IL 60673-0114


ROSS EXPRESS INC
PO BOX 8908
PENACOOK, NH 03303


ROSS MILLER


ROTALL DISENO
ATTN JUAN MANUEL RAMIREZ CISNEROS
SAN PEDRO 301
SAN ISIDRO
LEON, GUANAJUATO, MEXICO 37530

ROTARY COMPRESSION TECHNOLOGIES
211 EAST RUSSELL RD.
SIDNEY, OH 45365


Rourk Plumbing
7 Stelle St
UNITED STATES OF AMERICA
Sumter, SC 29150


ROURK PLUMBING
7 STELLE ST
SUMTER, SC 29150


ROUSH INDUSTRIES INC
12445 LEVAN RD.
LIVONIA, MI 48150


ROUSSEAU, EUGENE


ROUX, JOHN
175 PRIDE RD
AUBURN, ME 04210


ROUX, JOHN
[ADDRESS ON FILE]


ROY BRANHAM


ROY HILL CORPORATION
PO BOX 998
LEWISTON, ME 04240


ROY I SNOW INC
PO BOX 411
AUBURN, ME 04210


ROY SAYLOR


ROYAL GROUP, THE
2135 INNOVATION DR.
MARION, OH 43302

ROYAL RIVER ORCHARDS
181 PEACOCK HILL RD.
NEW GLOUCESTER, ME 04260


RPP CONTAINERS
7365 KEMPER ROAD
CINCINNATI, OH 45249


RR DONNELLEY & SONS
PO BOX 842307
BOSTON, MA 02884


RSM COMPANY
PO BOX 31605
811 PRESSLEY ROAD
CHARLOTTE, NC 28231


RTC COUPLINGS S DE RL DE CV
CARRETERA FEDERAL 57 MEXICO-QUERETARO,
LATERAL NORTE 201100
EL COLORADO QUERETARO
QUERETARO, QUERETARO, MEXICO 76246


RTI LABORATORIES, INC.
33080 INDUSTRIAL RD
LIVONIA, MI 48150


RUBBER STAMPS UNLIMITED
334 SOUTH HARVEY
PLYMOUTH, MI 48170


RUBY CARROWAY


RUDY JOHNSON


RUGG, KACI M.
314 POND ROAD
APT 1
LEWISTON, ME 04240


RUGG, KACI M.
[ADDRESS ON FILE]

RULMECA CORP
6508-B WINDMILL WAY
WILMINGTON, NC 28405


RUMPKE HYDRAULICS
3963 KRAUS LANE
HAMILTON, OH 45014


RUSH GEARS, INC
550 VIRGINIA DRIVE
FORT WASHINGTON, PA 19034


RUSH TRUCKING
PO BOX 1011
WAYNE, MI 48184


RUSS, CHRISTOPHER J.
4920 SIGNIFICANT DR.
SUMTER, SC 29150


RUSS, CHRISTOPHER J.
[ADDRESS ON FILE]


RUSS, WILLIE A.
67 CARROLL DRIVE
SUMTER, SC 29150


RUSS, WILLIE A.
[ADDRESS ON FILE]


RUSSELL ALLEN


RUSSELL THOMAS
21 TINK DRIVE
GORHAMM, ME 04038


RUSSELLS BODY SHOP
RFD 2 BOX 910
AUBURN, ME 04210


RUSTY MCGEE

RUSTYS DIESEL SERVICE INC
874 S. GUIGNARD DR.
SUMTER, SC 29150


RUTHERFORD SALES & RECOVERY CO INC
145 NEWTON COLE ROAD
FOREST CITY, NC 28043


RUTHERFORD, CHARLES
7321 DOGLEG COURT
PORT RICHEY, FL 34668


RUTHERFORD, CHARLES
[ADDRESS ON FILE]


RUTHERFORD, SHAUN T.
417 COACHMAN DRIVE
SUMTER, SC 29150


RUTHERFORD, SHAUN T.
[ADDRESS ON FILE]


RVIA
ATTN: ACCOUNTING DEPT.
PO BOX 2999
RESTON, VA 20195-0999


RW GILLESPIE & ASSOCIATES
PO BOX 1730
SANFORD, ME 04073


RYAN GARDNER


RYANHERCO PRODUCTS CORP
FLUID FLOW SOLUTIONS
LOCKBOX 631020
P.O. BOX 24769
SEATTLE, WA 98124-0769


RYDER INTEGRATED LOGISTICS
PO BOX 209022
DALLAS, TX 75397-4799

RYERSON TULL
DEPT AT40108
ATLANTA, GA 31192


S & H PRODUCTS
435 S. STOLLE ROAD
SIDNEY, OH 45365


S & S INCORPORATED
21300 ST CLAIR AVE
CLEVELAND, OH 44117


S C DEPT OF REVENUE
CORPORATE REVENUE
COLUMBIA, SC 29214-0100


S C SALES CORP
200 AUTUMNVIEW RD
W.COLUMBIA, SC 29170


S&D SHEET METAL
945 WASHINGTON ST.
AUBURN, ME 04210


S&S WOOD PALLET INC
PO BOX 203
RICHMOND, MI 48062


S.A. COMUNALE
102 N YATES STREET
UNITED STATES OF AMERICA
GASTONIA, NC 28052


S.A. COMUNALE
102 N YATES STREET
GASTONIA, NC 28052


SA Automotive S. de R.L. de C.V.
Km 117 Autopista Mex-Pue Nave 22A1
Parque industrial FINSA
MEXICO
San Lorenzo Almecatla, PU 72710

SA AUTOMOTIVE S. DE R.L. DE C.V.
KM 117 AUTOPISTA MEX-PUE NAVE 22A1
PARQUE INDUSTRIAL FINSA
SAN LORENZO ALMECATLA, PUEBLA 72710-0000
MEXICO


Sabattus Machine
PO Box 596
UNITED STATES OF AMERICA
Sabattus, ME 04280


SABATTUS MACHINE WORKS
PO BOX 596
SABATTUS, ME 04280


SABINE, JOHN E.
8 LINCON CIRCLE
WINDHAM, ME 04062


SABINE, JOHN E.
[ADDRESS ON FILE]


SACK III, JOHN M.
24264 WEST 9 MILE RD
SOUTHFIELD, MI 48033


SACK III, JOHN M.
[ADDRESS ON FILE]


SADIO BA


SAE
400 COMMONWEALTH DR.
WARRENDALE, PA 15096-0001


SAE DETROIT SECTION
28535 ORCHARD LAKE RD STE 200
FARMINGTON HILL, MI 48334


SAF T GARD INTERNATIONAL
PO BOX 66593
CHICAGO, IL 60666-0593

SAFE CUTTERS
800 EAST ELLIS RD.
MUSKEGON, IL 49441


SAFE HANDLING INC
PO BOX 1567
AUBURN, ME 04211


SAFEGUARD
PO BOX 645624
CINCINNATI, OH 45264-5624


SAFETECH CONSULTANTS INC
ONE MONUMENT WAY 2ND FL
PORTLAND, ME 04101


SAFETY & HEALTH COUNCIL OF NORTHERN
NEW ENGLAND
163 MANCHESTER ST STE D
CONCORD, NH 03301


SAFETY CONTROLS TECH
6993 PEARL ROAD
MIDDLESBURG HTS, OH 44130


SAFETY KLEEN CORP
P.O. BOX 650509
DALLAS, TX 75265-0509


SAFETY KLEEN CORP
PO BOX 650509
DALLAS, TX 75265-0509


SAFETY KLEEN CORP
PO BOX 650509
DALLAS, TX 75265


SAFETY KNIFE COMPANY, THE
7948 PARK DR.
ST. LOUIS, MO 63119


SAFETY SIGN COMPANY
PO BOX 360500
CLEVELAND, OH 44136

SAFETY SOLUTIONS INC
PO BOX 8100
DUBLIN, OH 46016


SAFETY SUPPLY
PO BOX 1013
IRMO, SC 29063


SAFETYPE
ERGONOMIC KEYBOARD
318 NORTH CARSON STREET
SUITE 208
CARSON CITY, NV 89701


SAFEWAY MOVING & STORAGE
MAYFLOWER TRANSIT LLC
772 WINCHESTER RD. STE 1105
LEXINGTON, KY 40505


Sage Automotive Interiors
24007 Telegraph Road
UNITED STATES OF AMERICA
Southfield, MI 48033


SAGE AUTOMOTIVE INTERIORS
24007 TELEGRAPH ROAD
SOUTHFIELD, MI 48033


SAGE SOFTWARE
14855 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


SAIA MOTOR FREIGHT
21108 NETWORK PLACE
CHICAGO, IL 60673-1211


SALES & MARKETING MANAGEMENT
PO BOX 1025
SOUTHEASTERN, PA 19398


SALES SERVICE AMERICA INC
DEPT 747
ALEXANDRIA, VA 22334-0747

SALINA VORTEX CORP
3024 ARNOLD AVE.
SALINA, KS 67401


SALLEE, FREDERICK B.
2576 ST RT 245 W
WEST LIBERTY, OH 43357


SALLEE, FREDERICK B.
[ADDRESS ON FILE]


SALTER, KAREN V.
401 STATION RD
HEBRON, ME 04238


SALTER, KAREN V.
[ADDRESS ON FILE]


SALUD DIGNA AC
CALLE FRANCISCO VILLA
113 SUR, ZONA CENTRO
CULIACAN SINALO 80000-0000
MEXICO


SAM HILL FENCING CONTRACTOR
PO BOX 556
TIMMONSVILLE, SC 29161, SC 29161


SAM KHAMLY
385 PARK AVE. UNIT 2
WEEHAWKEN, NJ 07086


SAMI CONSTRUCTION
700 SOUTH PARKER DRIVE SUITE 5
FLORENCE, SC 29501


SAMMY TAYLOR
3440 HIGHWAY 261 NORTH
REMBERT, SC 29128


SAMPSON, STANLEY I.
522 EAST HEBRON RD
TURNER, ME 04282

SAMPSON, STANLEY I.
[ADDRESS ON FILE]


SAMS ITALIAN SHOP
268 MAIN ST.
LEWISTON, ME 04240


SAMSON INDUSTRIAL CONVEYOR
PO BOX 532910
ATLANTA, GA 30353-2910


SAMUEL CANTEY


SAMUEL, MARY
28 LOGAN ST.
SUMTER, SC 29150


SAMUEL, MARY
[ADDRESS ON FILE]


SAN VALERIANO S.P.A.
STR. PROV LE CARIANANO
VIRLE KM 5.7
10060-VIRLE
ITALY


SANDERS BROS INC
PO BOX 188
GAFFNEY, SC 29342


SANDERS, DESHAWN M.
201 CHAPMAN ROAD APT D9
FOUNTAIN INN, SC 29644


SANDERS, DESHAWN M.
[ADDRESS ON FILE]


SANDERS, KEONA
997 SAMUEL ST
SUMTER, SC 29150


SANDERS, KEONA
[ADDRESS ON FILE]

SANDERS, MARQUE D.
55 HOOKER AVE
LAURENS, SC 29360


SANDERS, MARQUE D.
[ADDRESS ON FILE]


SANDERS, VALARIE
2880 WEDGEFIELD ROAD
SUMTER, SC 29154


SANDERS, VALARIE
[ADDRESS ON FILE]


SANDPIPER ENTERPRISES
PO BOX 2124
ANTIOCH, TN 37011


SANELINK CORPORATION
1430 BROADWAY
NEW YORK, NY 10018


SANFORD SEWING MACHINE
11 OLD MILL RD.
SANFORD, ME 04073


SANI CLEAN
585 RIVERSIDE DR.
PORTLAND, ME 04101


SANI TECH SYSTEMS INC
PO BOX 444
DUVALL, WA 98019


SANIGUARD
655 OLYMPIC DR.
TROY, OH 45373


SANTEE COOPER
PO BOX 2946101
MONCKS CORNER, SC 29461

SANTIAGO ALBERTO ROCHA SALGADO
CASIMIRO LICEAGA 486
LAS MISIONES
IRAPUATO, GUANAJUATO 36567-0000
MEXICO


SARATOGA FORWARDING CO INC
18 GRIFFIN WAY
C.H. BOX 233
CHELSEA, MA 02150


SARGENT ACQUISITIONS INC.
DBA GLOVERVILLE PALLET SERVICE
PO BOX 189
GLOVERVILLE, SC 29828


SARTORIUS CORPORATION
5 ORVILLE DRIVE
BOHEMIA, NY 11716


SARVER, TYLER J.
2325 COLLINS DRIVE APT A
SIDNEY, OH 45365


SARVER, TYLER J.
[ADDRESS ON FILE]


SASSEVILLE MANAGEMENT LLC
PO BOX 152
MINOT, ME 04258


SAUNDERS FLORIST
PO BOX 636
LEWISTON, ME 04243-0636


SAUNDERS, SUMMER M.
211 JEFFERSON STREET
SIDNEY, OH 45365


SAUNDERS, SUMMER M.
[ADDRESS ON FILE]


SAWTELLE, KC J.
87 SPRING STREET
GARDINER, ME 04345

SAWTELLE, KC J.
[ADDRESS ON FILE]


SAXON FIBERS LLC
11 FRONT ST.
SPARTANBURG, SC 29301


SAXONIA FRANKE GMBH & CO
POSTFACH 1267-73012
GOPPINGER
KUHNBERSTR 1-73037
GEWERBEPARK VORALB, GERMANY 73037


SBC
BILL PAYMENT CENTER
SAGINAW, MI 48663-0003


SBS EQUINE PRODUCTS
3888 MANNIX DR. UNIT 303
NAPLES, FL 34114


SC DEPARTMENT OF REVENUE
DEPT 00/L/03
PO BOX 125
COLUMBIA, SC 95350


SC DEPT OF EMPLOYMENT AND WORKFORCE
PO BOX 995
COLUMBIA, SC 29202


SC DEPT OF LLR
PO BOX 11329
COLUMBIA, SC 29211


SC DHEC STORMWATER & AGRICULTURAL
2600 BULL ST.
COLUMBIA, SC 29201-1708


SCANDIC SPRINGS
700 MONTAGUE AVE
UNITED STATES OF AMERICA
SAN LEANDRO, CA 94577

SCANDIC SPRINGS
700 MONTAGUE AVE
SAN LEANDRO, CA 94577


SCARBOROUGH, PORSHIA R.
5751 WHISPERWOOD DRIVE
DALZELL, SC 29040


SCARBOROUGH, PORSHIA R.
[ADDRESS ON FILE]


SCC CORP
30 LISBON ST.
LISBON, ME 04250


SCE&G
P.O. BOX 764
COLUMBIA, SC 29218


SCE&G
PO BOX 764
COLUMBIA, SC 29218


SCHAEFER ROLLS
PO BOX 697
FARMINGTON, NH 03835


SCHAEFER SYSTEMS
PO BOX 7009
CHARLOTTE, NC 28243


SCHAEFER SYSTEMS
PO BOX 7009
CHARLOTTE, NC 28241-7009


SCHAEFFERS
DEPT 3518
PO BOX 790100
ST LOUIS, MO 63179-0100


SCHAFER AND WEINER PLLC
40950 WOODWARD AVE, SUITE 100
BLOOMFIELD HILLS, MI 48304

SCHAFFER, DAVID L.
96 S. WALNUT ST
FLETCHER, OH 45326


SCHAFFER, DAVID L.
[ADDRESS ON FILE]


SCHAFFNER, CRAIG A.
514 N COLLEGE STREET APT. 2
PIQUA, OH 45356


SCHAFFNER, CRAIG A.
[ADDRESS ON FILE]


SCHEER, RICKY R.
409 MONTEREY DRIVE
SIDNEY, OH 45365


SCHEER, RICKY R.
[ADDRESS ON FILE]


SCHILL
3825 SEISS AVE.
TOLEDO, OH 43612-1385


SCHILL & SEILACHER
SCHOENAICHER STRASSE 205
BOBLINGEN, GE D-71032
GERMANY


SCHILL & SEILACHER
SCHOENAICHER STRASSE 205
BOBLINGEN, GE D71032
GERMANY


SCHLUMBERGER USA INC
1299 SCHLUMBERGER DR.
FORT MILLS, SC 29715-8958


SCHMIDLAPP EQUIPMENT INC
6506 RT. 36
COVINGTON, OH 45318

SCHMIDT FEINTECHNIK
280 EXECUTIVE DR.
CRANBERRY TWP, PA 16066


SCHMOLL, DEREK A.
214 FERRY RD
LISBON, ME 04250


SCHMOLL, DEREK A.
[ADDRESS ON FILE]


SCHNEIDER AUTOMATION
A SQUARE D COMPANY
BANK OF AMERICA
PO BOX 404544
ATLANTA, GA 30384-4544


SCHOELLER ARCA SYSTEMS
PO BOX 99057
LAKEWOOD, WA 98499


Schon Packaging Inc.
28475 Greenfield Rd Suite 219
UNITED STATES OF AMERICA
Southfield, MI 48076


SCHON PACKAGING INC.
28475 GREENFIELD RD SUITE 219
SOUTHFIELD, MI 48076


SCHROEDER INDUSTRIES
1010 NORTH 4TH ST.
MIAMISBURG, OH 45342


SCHUPAN ALUMINUM & PLASTIC
DEPT 77682
PO BOX 77000
DETROIT, MI 48277-0682


SCHWEITZER, PEGGY M.
10397 SOUTHLAND RD
NEW KNOXVILLE, OH 45871


SCHWEITZER, PEGGY M.
[ADDRESS ON FILE]

SCHWIETERMAN, BRENT
4914 GAUSE RD
COLDWATER, OH 45828


SCHWIETERMAN, BRENT
[ADDRESS ON FILE]


SCIENTIFIC TECHNOLOGIES INC
6550 DUMBARTON CIRCLE
FREMONT, CA 94555


SCIGIENE CORPORATION
80 BARBADOS BLVD., UNIT 3
SCARBOROUGH, ON MIJ1K9
CANADA


SCIOTO SERVICES LLC
BIN 88604
MILWAUKEE, WI 53288-0604


SCIOTO VALVE & FITTING CO
750 GREEMCREST DR.
WESTERVILLE, OH 43081


SCORE ADVISORY COUNCIL
FEDERAL BUILDING ROOM 512
40 WESTERN AVE.
AUGUSTA, ME 04330


SCOTIA CO
26 MANNING AVE.
LEWISTON, ME 04240


SCOTT DURBIN


SCOTT EQUIPMENT
PO BOX 670
HUNTERSVILLE, NC 28070


SCOTT GOSSELIN

```
SCOTT INDUSTRIAL SYSTEMS
PO BOX 1387
DAYTON, OH 45401


SCOTT LACHANCE


SCOTT LAMMA


SCOTT LOWE


SCOTT MACHINE DEVELOPMENT CORP
PO BOX 88
WALTON, NY 13856


SCOTT SHERWOOD


SCOTT THOMAS II
OH


SCOTT W SHERWOOD


SCOTT, LEONARD
PO BOX 203
SUMTER, SC 29151


SCOTT, LEONARD
[ADDRESS ON FILE]


SCOTT, LUCISE
2700 HWY 261 N
DALZELL, SC 29040


SCOTT, LUCISE
[ADDRESS ON FILE]
```

```
SCOTT, MARK S.
143 POINSETT DRIVE
SUMTER, SC 29150


SCOTT, MARK S.
[ADDRESS ON FILE]


SCOTT, TRAVIS
1175 PULPIT ST
SUMTER, SC 29150


SCOTT, TRAVIS
[ADDRESS ON FILE]


SCRUGGS, JENNIFER
39 PARKER WAY
TURNER, ME 04282


SCRUGGS, JENNIFER
[ADDRESS ON FILE]


SCURRY, STEPHEN T.
100 EXECUTIVE CT
DALZELL, SC 29040


SCURRY, STEPHEN T.
[ADDRESS ON FILE]


SDI INC
PO BOX 1629
SCARBOROUGH, ME 04070


SEA LTD
7349 WORTHINGTON-GALENA RD.
COLUMBUS, OH 45365


SEACOAST ASSOCIATES INC
PO BOX 30204
ACUSHNET, MA 02743


SEACOAST DIGITAL COMPUTERS INC
PO BOX 367
KINGSTON, NH 03848
```

SEACOAST OCEAN SERVICES
37 CUSTOM HOUSE WHARF
PORTLAND, ME 04101


SEACOAST SECURITY/STATE ALARM
PO BOX A
WEST ROCKPORT, ME 04865


SEAL METHODS INC.
11915 SHOEMAKER AVE
UNITED STATES OF AMERICA
SANTE FE SPRINGS, CA 90670


SEAL METHODS INC.
11915 SHOEMAKER AVE
SANTE FE SPRINGS, CA 90670


SEAL TELECOM S DE RL DE CV
BAHIA DE GUANTANAMO 79
VERONICA ANZURES
MIGUEL HIDALGO, CDMX, GT 11300-0000
MEXICO


SEALIX INC
66 LAMB ST.
WESTBROOK, ME 04092


SEARCHTEC
2 OFFICE PARK CT
SUITE 103
COLUMBIA, SC 29223


SEARCY, LORENE E.
14425 SIDNEY FREYBURG RD.
ANNA, OH 45302


SEARCY, LORENE E.
[ADDRESS ON FILE]


SEARS
20 EAST AVE.
LEWISTON, ME 04240

SEARS - SOUTH CAROLINA
1057 BROAD ST.
SUMTER, SC 29150


SEARS INDUSTRIAL TOOLS
PO BOX 42538
CINCINNATI, OH 45242-0538


SEARS ROEBUCK
FOX RUN MALL
NEWINGTON, NH


SEARS ROEBUCK
50 FOX RUN RD SUITE 74
NEWINGTON, NH 03801


SEAWAY PATTERN MFG
5749 ANGOLA RD.
TOLEDO, OH 43615


SEBAGO TECHNICS
PO BOX 1339
WESTBROOK, ME 04098-1339


SECRETARY OF STATE
STATEMENT OF INFORMATION UNIT
PO BOX 944230
SACREMENTO, CA 94244-2300


SECRETARY OF STATE BUREAU OF CORP.
ELECTIONS & COMMISSIONS
101 STATE HOUSE STATION
AUGUSTA, ME 04333-0101


SECRETARY OF STATE BUREAU OF MOTOR
VEHICLES SERVICES- TITLE SECTI
29 STATE HOUSE STATION
AUGUSTA, ME 04333-0029


SECURITY SHREDDING INC
162 MERRILL RD
LEWISTON, ME 04240

SEEGERS, RYAN H.
1885 MALLORY DRIVE
SUMTER, SC 29150


SEEGERS, RYAN H.
[ADDRESS ON FILE]


SEGURIDAD PRIVADA STP
ATTN DANIEL RODRIGUEZ LOPEZ
LUCERO  44, ZONA CENTRO
SILAO, GUANAJUATO 36100-0000
MEXICO


SEGURIDAD PRIVADA STP
ATTN DANIEL RODRIGUEZ LOPEZ
LUCERO 44, ZONA CENTRO
SILAO, GUANAJUATO 36100-0000
MEXICO


SEIL INTECH CO. LTD
1 LOT, 52 BLOCK, NAMDONG INDUS
440 NAMDONG-GU, NONHYUN-DONG
INCHEON 405-849
SOUTH KOREA


SEIL INTECH CO. LTD
1 LOT, 52 BLOCK, NAMDONG INDUS
440 NAMDONG-GU, NONHYUN-DONG
INCHEON 00040-5849
SOUTH KOREA


SEIMENS ENTERPRISE NETWORKS
PO BOX 99076
CHICAGO, IL 60693-9076


SEIREN VISCOTEC MEXICO S.A.DE C.V.
AV. MIGUEL HIDALGO #200
PARQUE INDUSTRIAL MARABIS, ABASOLO
MEXICO
GUANAJUATO 36987


SEIREN VISCOTEC MEXICO S.A.DE C.V.
AV. MIGUEL HIDALGO 200
PARQUE INDUSTRIAL MARABIS, ABASOLO
GUANAJUATO 36987-0000
MEXICO

SEIREN VISCOTEC MEXICO S.A.DE C.V.
ATTN: DIANA CAROLINA TORRES GONZALEZ
AV. MIGUEL HIDALGO 200
PARQUE INDUSTRIAL MARABIS, ABASOLO
GUANAJUATO, MEXICO 36987


SEKISUI PRODUCTS, LLC
DEPT LA 22593
PASADENA, CA 91185-2593


SEKO
PO BOX 92170
ELK GROVE VILLAGE, IL 60009


SELANDERS, SABRINA
1037 HENDRICKS AVE.
ST. MARYS, OH 45885


SELANDERS, SABRINA
[ADDRESS ON FILE]


SELECT DAILY
DIV. OF TFI TRANSPORT
6700 ST-FRANCOIS RD
ST LAURENT, QC H4S 1B7
CANADA


SELLING POWER
PO BOX 5467
FREDERICKSBURG, VA 22403-0467


SELLOS TRODAT // RODRIGO PEDROZA PRADO
MADERO 526, ZONA CENTRO.
LEON, GUANAJUATO 37000-0000
MEXICO


SELLOS TRODAT // RODRIGO PEDROZA PRADO
MADERO 526, ZONA CENTRO.
LEON, GUANAJUATO 37000-0000
MEXICO


SELMCO METAL FABRICATORS
PO BOX 4368
SIDNEY, OH 45365

SEMIKRON
PO BOX 66
11 EXECUTIVE DRIVE
HUDSON, NH 03051-0066


SENATOR LOGISTICS, S.A. DE C.V.
BLVD. BERNARDO QUINTANA
7001 TORRE I SUITE 1006. CENTRO SUR
QUERETARO 76090-0000
MEXICO


SENSICAL INC.
31115 AURORA ROAD
SOLON, OH 44139


SENSOR PRODUCTS, INC
300 MADISON AVENUE
MADISON, NJ 07940


SENTINEL FLUID CONTROLS
5702 OPPORTUNITY DRIVE
TOLEDO, OH 43612


SERAPH CONSULTING, LTD
2 DUBLIN LANDINGS
IRELAND
NORTH DOCK, Dublin D01 V4A3


SERAPH CONSULTING, LTD
2 DUBLIN LANDINGS
NORTH DOCK, DUBLIN D01 V4A3
IRELAND


SERAPID INC.
5400 18 MILE ROAD
STERLING HEIGHTS, MI 48314


SEREL INDUSTRIES S.A.
AVENUE DE LEXPANSION
ALLEUR 16-B-4432
BELGIUM


SEREL INDUSTRIES S.A.
AVENUE DE LEXPANSION
ALLEUR 16B4432
BELGIUM

SERGIO ARTURO BRINGAS FUERTE/BRIGASOL
MORELOS 267 COL
INDEPENDENCIA
IRAPUATO, GUANAJUATO 36666-0000
MEXICO


SERMAQ TRUCKING AND RIGGING LLC
2897 CUPENO CT
JAMUL, CA 91935


SERTAPAK INC
PO BOX 1500
WOODSTOCK, ON N4S 8R2
CANADA


SERVIACERO ESPECIALES SA DE CV
BLVD. FCO.VILLA 580 COL. EL PAISAJE.
LEON, GUANAJUATO 37480-0000
MEXICO


SERVICE AMERICA CORPORATION
DOVER DISTRICT
85 EISENHOWER DR.
WESTBROOK, ME 04092


SERVICE PROPERTIES TRUST
TWO NEWTON PLACE
255 WASHINGTON STREET
NEWTON, MA 02458


SERVICE TECH CORP
PO BOX 9365
WRIGHT BR. STATION
DAYTON, OH 45409


SERVICE TRANSPORT INC
PO BOX 2267
GREER, SC 29652


SERVICEMASTER
29 BRICKYARD CIRCLE
AUBURN, ME 04210

SERVICES JW INC
9250 BOUL BOURQUE
DEAUVILLE QUEBEC, QC J1N3G1
CANADA


SERVICIO INDUSTRIAL Y AUTOMOTRIZ
PALMA DEL RIO 101
VILLA DE NUESTRA SRA DE LA ASUNC
SECT ENCINO
AGUASCALIENTES, AGUASCALIENTES, MEXICO 20126


SERVICIOS EMPRESARIALES GUIDA S DE RL DE
ALBA 2 SUR 17
CUARTO
HUEJOTZINGO, PUEBLA 74160-0000
MEXICO


SERVICIOS INTEGRALES DE INSPECCION
MEXICANOS
MIGUEL HIDALGO Y COSTILLA 1619
LA PROVIDENCIA
LA PROVIDENCIA, MEXICO, MEXICO 52177


SERVICIOS PROFESIONALES Y MERCANCIAS
PEDRO ASCENCIO 151
METEPEC 52140-0000
MEXICO


SERVIVANE SA DE CV
AVENIDA LA TROJES 109
CENTRO BODEGUERO LAS TROJES
LEON, GUANAJUATO 37227-0000
MEXICO


SERVO COMPONENTS
53 STILES RD.
SALEM, NH 03079


SERVO TEK PRODUCTS COMPANY
1086 GOFFLE RD.
HAWTHORNE, NJ 07506


SERVPRO OF SUMTER
171 MYRTLE BEACH HWY
SUMTER, SC 29153

```
SERVUS FOOTWEAR
100 FACTORY ST.
NASHUA, NH 03060


SESE LOGISTICS US
5901 SHALLOWFORD ROAD
CHATTANOOGA, TN 37421


SESGRAF- SELLOS Y ESPECIALIDADES
MADERO 526, ZONA CENTRO.
LEON, GUANAJUATO 37000-0000
MEXICO


SESGRAF- SELLOS Y ESPECIALIDADES
MADERO 526, ZONA CENTRO.
LEON, GUANAJUATO 37000-0000
MEXICO


SETEX
111 MCKINLY RD.
ST MARYS, OH 00041-5885


SETON IDENTIFICATION PRODUCTS
P.O. BOX 95904
CHICAGO, IL 60694-5904


SETON IDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO, IL 60694-5904


SETON INDENTIFICATION PRODUCTS
20 THOMPSON RD
PO BOX 819
BRANFORD, CT 06405-0819


SETON INDENTIFICATION PRODUCTS
PO BOX 95904
CHICAGO, IL 60694-5904


SEVCO
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730
```

SEVERANCE TRUCKING CO INC
7 WALNUT HILL PARK
WOBURN, MA 01801


SGS U.S. TESTING CO INC
291 FAIRFIELD AVE.
FAIRFIELD, NJ 07004


SHADOW TRUCKING INC
2800 FALLUND ST
ROCKFORD, IL 61109


SHADS ADVERTISING
243 MOUNT AUBURN AVE
SUITE A
AUBURN, ME 04210


SHAFFER, JERRY L.
PO BOX 322
316 E. STATE ST.
BOTKINS, OH 45306


SHAFFER, JERRY L.
[ADDRESS ON FILE]


SHALE, STEVEN K.
1839 PINEWOOD RD
SUMTER, SC 29154


SHALE, STEVEN K.
[ADDRESS ON FILE]


SHAMIKA LOGAN


SHAMROCK TRANSPORTATION
2550 ARGENTIA RD
SUITE 224
MISSISSAUGA, ON L5N 5R1
CANADA

SHANGHAI BOPENG INDUSTRIAL CO., LTD
BUILDING 1, NO.1036
XIZHA HIGHWAY FENGXIAN DISTRICT SHANGHAI
SHANGHAI 00020-0000
CHINA


SHANGHAI EFSON CHEMICAL CO.
NO. 8256 TINGFENG RD.
FENGJING INDUSTRIAL PARK
SHANGHAI 00020-1501
CHINA


SHANGHAI HANSI INDUSTRIAL CO., LTD
ROOM B, 5TH FLOOR, BLDG B
NO 3089 HECHUAN ROAD
SHANGAI
CHINA


SHANGHAI QIUMING AUTOMOBILE PRODUCTS CO
NO. 6798 LIUXIANG HIGHWAY
HUATING TOWN, JIADING DISTRICT
SHANGHAI
CHINA


SHANGHAI QIUMING AUTOMOBILE PRODUCTS CO.
NO. 6798 LIUXIANG HIGHWAY
CHINA
HUATING TOWN, JIADING DISTRICT, Shanghai


SHANGHAI SO-FINE CHEMICAL MATERIAL CO
66 HAIJIN ROAD JINSHAN DISTRICT
SHANGAI 00020-1512
CHINA


SHANNON, TREVOR L.
144 K STREET
SUMTER, SC 29150


SHANNON, TREVOR L.
[ADDRESS ON FILE]


SHAPIRO COHEN
PO BOX 13002
KANATA, ON K2K OE2
CANADA

SHARON LESSARD


SHARON MCDUFFIE-WILSON
5804 STATEBURG COURT
LOT 15
SUMTER, SC 29154


SHARON WESTFALL


SHARPE, CONNIE
1120 JON AVE
SIDNEY, OH 45365


SHARPE, CONNIE
[ADDRESS ON FILE]


SHARPE, ISAIAH
1120 JON STREET
SIDNEY, OH 45365


SHARPE, ISAIAH
[ADDRESS ON FILE]


SHARPLINE CONVERTING INC
PO BOX 9608
WICHITA, KS


SHASTRI, BHARAT J.
230 STOWER LANE UNIT 7D
NORWALK, OH 44857


SHASTRI, BHARAT J.
[ADDRESS ON FILE]


SHAW INDUSTRIES INC
P.O. BOX 3305
BOSTON, MA 02241-3305


SHAW INDUSTRIES INC
CROSSPOINT FABRICS
PO BOX 3305
BOSTON, MA 02241-3305

SHAW INDUSTRIES INC
PO BOX 3305
BOSTON, MA 02241-3305


SHAW, HAZEL
1605 POOLE RD
SUMTER, SC 29154


SHAW, HAZEL
[ADDRESS ON FILE]


SHAW, JAMES J.
861 CAROLINA AVE
APT 61
SUMTER, SC 29150


SHAW, JAMES J.
[ADDRESS ON FILE]


SHAWMUT LLC
SHAWMUT / NAPS-GUANAJUATO S DE RL DE CV
AV. MINA DE GUADALUPE 575-9
SANTA FE IV, PUETRO INTERIOR
SILAO, GUANAJUATO, MEXICO 36275


SHAWMUT MILLS
208 MANLEY ST.
W. BRIDGEWATER, MA 02379


SHAWN STEVENS
AUBURN, ME


SHEA, KARIN
6 PARKWAY
BOWDOIN, ME 04287


SHEA, KARIN
[ADDRESS ON FILE]


SHEALY ELECTRICAL WHOLESALERS
DIVISION OF BORDER STATES
120 SAXE GOTHA ROAD
WEST COLUMBIA, SC 29172

SHEENA WALKER


SHELBY COMPUTER CONNECTION
PO BOX 65
SIDNEY, OH 45365


SHELBY COUNTY AMERICAN CANCER
SOCIETY
PO BOX 554
SIDNEY, OH 45365


SHELBY COUNTY CSEA
PO BOX 4218
SIDNEY, OH 45365-4218


SHELBY COUNTY ENGINEER
ANNEX BUILDING
129 EAST COURT ST.
SIDNEY, OH 45365


SHELBY COUNTY HUMANE SOCIETY
114 N OHIO AVE
SIDNEY, OH 45365


SHELBY COUNTY TITLE OFFICE
1000 MULLIGAN COURT
SUITE 101
SIDNEY, OH 45365


SHELBY COUNTY TREASURER
129 E COURT ST.
SUITE 201
SIDNEY, OH 75365-3093


SHELBY COUNTY UNITED WAY
PO BOX 751
SIDNEY, OH 75365-0751


SHELBY CTY REG PLANNING COMM
129 EAST COURT ST.
LL SUITE 10
SIDNEY, OH 45365

SHELBY LANDSCAPING & GARDEN CENTER
2150 ST MARYS ROAD
SIDNEY, OH 45365


SHELDON INDUSTRIES
PO BOX 23066
HOUSTON, TX 77228


SHELDON MANUFACTURING INC
PO BOX 627
CORNELLIUS, OR 97113


SHELLY KNIGHT


SHERRY BURDEN


SHERWIN WILLIAMS-LEWISTON
1168 LISBON ST.
LEWISTON, ME 04240


SHERWIN WILLIAMS-SIDNEY
1680 GLEASON ST
SIDNEY, OH 45365


SHERWIN WILLIAMS-SUMTER
106 W. LIBERTY ST.
SUMTER, SC 29150


SHERWOOD, BETHANY A.
709 PRESERVATION STREET
FAIRBORN, OH 45324


SHERWOOD, BETHANY A.
[ADDRESS ON FILE]


SHIMADZU SCIENTIFIC INSTRUMENTS
C/O THE J J WILBUR CO INC
5 NORTHERN BLVD, UNIT 14
UNITED STATES OF AMERICA
AMHERST, NH 03031

```
SHIMADZU SCIENTIFIC INSTRUMENTS
C/O THE J J WILBUR CO INC
5 NORTHERN BLVD
UNIT 14
AMHERST, NH 03031


SHIMADZU SCIENTIFIC INSTRUMENTS INC
DEPT 0219
PO BOX 120219
DALLAS, TX 75312-0219


SHIP PAQ INC
3845 PORT UNION RD.
FAIRFIELD, OH 45014


SHIRLEY BRADLEY



SHIRLEY JOE
24 COMFORT LANE
DALZELL, SC 29040


SHONEYS OF SUMTER
205 E. LIBERTY STEET
SUMTER, SC 29150


SHORT, JOSHUA W.
892 FIELDING ROAD
SIDNEY, OH 45365


SHORT, JOSHUA W.
[ADDRESS ON FILE]


SHRM DISTRIBUTIOM CENTER
PO BOX 79482
BALTIMORE, MD 21298


SHUCK, JESSICA



SHUERT INDUSTRIES INC
FORMERLY SHUERT AUTOMOTIVE
PO BOX 8020
STERLING HEIGHTS, MI 48311-8020
```

SHUMAN SPECIALIZED TRANSPORTATION
2925 COLUMBUS AVE
SPRINGFIELD, OH 45503


SHYSO SC
SANTA ADRIANA 101
RESIDENCIAL SAN PEDRO
LEON, GUANAJUATO
MEXICO


SIDNEY ACE HARDWARE
320 N. MAIN AVE
SIDNEY, OH 45365


SIDNEY ACE HARDWARE
320 N. MAIN AVE.
SIDNEY, OH 45365


SIDNEY BUILDING SUPPLY
9372 N. CO RD 25A
SIDNEY, OH 45365


SIDNEY DAILY NEWS
PO BOX 690
MIAMISBURG, OH 45343


SIDNEY DOOR WINDOW INC
1390 NORTH 4TH AVENUE
SIDNEY, OH 45365


SIDNEY EMERGENCY PHYS INC
PO BOX 636244
CINCINNATI, OH 45263


SIDNEY FIRE DEPARTMENT
PO BOX 633907
CINCINNATI, OH 45263


SIDNEY FLOWER SHOP
1455 NORTH MAIN
SIDNEY, OH 45365


SIDNEY FOODTOWN
1010 WAPAKONETA AVE.
SIDNEY, OH 45365

```
SIDNEY LAWN & LANDSCAPE
2332 WAPAKENETA AVE.
SIDNEY, OH 45365


SIDNEY LOCKSMITH SERVICE
14730 KIRKWOOD RD.
SIDNEY, OH 45365


SIDNEY MARTIN


SIDNEY MUNICIPAL COURT
201 W. POPLAR STREET
SIDNEY, OH 45365


SIDNEY MUNICIPAL COURT
201 WEST POPLAR ST.
SIDNEY, OH 45365


SIDNEY POLICE DEPT
201 W POPLAR ST
SIDNEY, OH 45365


SIDNEY RADIOLOGISTS
PO BOX 985
SIDNEY, OH 45365


SIDNEY RETURN PALLETS


SIDNEY SHELBY CO
100S MAIN STE. 201
SIDNEY, OH 75365-2271


SIDNEY SHELBY COUNTY YMCA
300 E. PARKWOOD ST.
SIDNEY, OH 45365


SIDNEY TOOL & DIE INC
PO BOX 849
1950 CAMPBELL ROAD
SIDNEY, OH 45365
```

SIDNEY TRUCK AND STORAGE INC
777 WEST RUSSELL ROAD
PO BOX 946
SIDNEY, OH 45365


SIDNEY WINDUSTRIAL
1455 N VANDEMARK RD
SIDNEY, OH 75365-3547


SIDNEY-SHELBY CO CHAMBER OF COMMERC
101 SO. OHIO AVE, 2ND FLOOR
UNITED STATES OF AMERICA
SIDNEY, OH 45365


SIDNEY-SHELBY CO CHAMBER OF COMMERC
101 SO. OHIO AVE, 2ND FLOOR
SIDNEY, OH 45365


SIDNEY/SHELBY COUNTY FOP LODGE
8745 LOCHARD RD
LIMA, OH 45365


SIE MANTENIMIENTO INDUSTRIAL
RIO BRAVO 6B LA VIA 1
SILAO, GUANAJUATO 36126-0000
MEXICO


SIEGI INC
PO BOX 12067
GREENVILLE, SC 29612-0067


SIEMENS BUSINESS COMMUNICATION
SYSTEMS, INC.
PO BOX 99076
CHICAGO, IL 60693-9076


SIEMENS FINANCIAL SERVICES, INC.
PO BOX 2083
CAROL STREAM, IL 60132-2083


SIEMENS PLM SOFTWARE
PO BOX 2168
CAROL STREAM, IL 60132-2168

SIERRA VISTA


SIGMA BREAKTHROUGH TECHNOLOGIES
123 NORTH EDWARDGARY
SAN MARCOS, TX 78666


SIGN PRO
330 SIXTH AVE.
SIDNEY, OH 45365


SIGN STORE & FLAG CENTER, THE
325 CENTER ST.
AUBURN, ME 04210


SIGN WAVE
PO BOX 383
SUMTER, SC 29151


SIGNAL COMPUTING
524 PROSPECT AVE.
LITTLE SILVER, NJ 07739


SIGNCO
PO BOX 7232
LEWISTON, ME 04240


SIGNODE EASTERN OPERATIONS
PO BOX 71057
CHICAGO, IL 60694-1057


SIGNODE SERVICE BUSINESS
PO BOX 71057
CHICAGO, IL 60694-1057


SIGNS BY DESIGN
23 ASH ST.
GARDINER, ME 04345


SIGNS BY MARQUIS
25 EAST AVE.
LEWISTON, ME 04240

SIGNTEK
PO BOX 3101
SUMTER, SC 29151


SILCO FIRE PROTECTION CO
10765 MEDALLION DR
CINCINNATI, OH 45241


SILVER FOX COMPANY
10028 RALEIGH ST.
WESTMINSTER, CO 80031


SIM CORPORATION
PO BOX 582221
TULSA, OK 74158


SIMCO INDUSTRIAL STATIC CONTROL
PO BOX 95679
CHICAGO, IL 60694


SIMMETRY PRINT S.A. DE C.V.
SALVADOR DIAZ MIRON 403
SAN JUAN DE DIOS
LEON, GTO 37004-0000
MEXICO


SIMONS CO
PO BOX DRAWER 307
BIDDEFORD, ME 04005


SIMPLE QUE
995 TODD CT
TIPP CITY, OH 45371


SIMPLEX GRINNELL
DEPT. CH 10320
PALATINE, IL 60055-0320


SIMPLY-SUPPORTED
108 LANNEAU DR
UNITED STATES OF AMERICA
GREENVILLE, SC 29605

SIMPLY-SUPPORTED
108 LANNEAU DR
GREENVILLE, SC 29605


SIMPSON & SONS PAVING CO INC
PO BOX 117
DANVILLE, ME 04223


SIMS, BETTY


SINCLAIR COMMUNITY COLLEGE
BURSARS OFFICE
444 W.THRID STREET
DAYTON, OH 45402-1460


SINERGIA EN RH SA DE CV
38050, YUCATAN 107-A, ALAMEDA
CELAYA, GUANAJUATO 38050-0000
MEXICO


SINGLETON JR, JONATHAN
2725 GALLISHAW DR
DALZELL, SC 29040


SINGLETON JR, JONATHAN
[ADDRESS ON FILE]


SINGLETON STEEL COMPANY
1411 FLORENCE HIGHWAY
SUMTER, SC 29153


SINGLETON, JOSEPH D.
855 SLIDINGROCK LANE
SUMTER, SC 29150


SINGLETON, JOSEPH D.
[ADDRESS ON FILE]


SINTERIS MAGNETICS CORPORATION
1701 EATON DR.
GRAND HAVEN, MI 49417

SIS NOVA - SEGUROS DE
GASTOS MEDICOS MAYORES
BATALLON DE SAN PATRICIO NO. 111
COL. VALLE
SAN PEDRO GARZA GARCIA, NL, MEXICO 66269


SISTEMA INTEGRAL DE ASEO PUBLICO
DE LEON GUANAJUATO
LEON, GUANAJUATO
LEON, GUANAJUATO
MEXICO


SISTEMAS DE CORTE CON AGUA S DE RL DE CV
CIRCUITO CIRCUNVALACION PONIENTE
NO. 125 COL. CD. SATELITE
NAUCALPAN, DF
MEXICO


SISTEMAS INTEGRALES EN
TELECOMUNICACIONES DIGITALES SA DE CV
MAR CASPIO 718-A, CUMBRES DE LA PRADERA
LEON DE LOS ALDAMA, GAUNAJUATO 37550-000
MEXICO


SIX SIGMA.US
7301 RR 660
SUITE 155 OFFICE 362
AUSTIN, TX 78726


SIZEMORE INC
PO BOX 102316
THOMSON
ATLANTA, GA 30368-2316


SKELTON TAINTOR & ABBOTT
PO BOX 3200
AUBURN, ME 04212


SKILLPATH INC
PO BOX 2768
MISSION, KS 66201-2768


SKILLPATH SEMINARS
PO BOX 804441
KANSAS CITY, MO 64180-4441

SKILLPATH SEMINARS
PO BOX 27-441
KANSAS CITY, MO 64180-0441


SKINNER PAINTING & RESTORATION
PO BOX 1441
PIQUA, OH 45356


SKINNER, COURTNEY
305 GREENLAWN AVENUE
VERSAILLES, OH 45380


SKINNER, COURTNEY
[ADDRESS ON FILE]


SKYLARK MACHINE INC
501 E ROOSEVELT AVE
ZEELAND, MI 49464


Skylark Machine, Inc.
501 E. Roosevelt Avenue
Zeeland, MI 49464


SKYLINE CENTER
PO BOX 3064
CLINTON, IA 52732


SLAGLE MECHANICAL CONTRACTORS
P.O. BOX 823
SIDNEY, OH 45366


SLAGLE MECHANICAL CONTRACTORS
PO BOX 823
SIDNEY, OH 45365


SLAGLE MECHANICAL CONTRACTORS
PO BOX 823
SIDNEY, OH 45366


SLATER, BERNICE
70 LUCKY CT
SUMTER, SC 29154

SLATER, BERNICE
[ADDRESS ON FILE]


SLAY TRANSPORTATION
PO BOX 755041
ST LOUIS, MO 63177-5041


SLICK AUTOMATED SOLUTIONS INC.
1825 NUSSBAUM PARKWAY
MANSFIELD, OH 44906


SLIDE WORKS
94 COMMERCIAL ST.
PORTLAND, ME 04101


SLIFE, DANNY G.
801 S MIAMI AVENUE1
SIDNEY, OH 45365


SLIFE, DANNY G.
[ADDRESS ON FILE]


SLIGH, TERRY L.
506 OLD AIRPORT ROAD
WHITMIRE, SC 29178


SLIGH, TERRY L.
[ADDRESS ON FILE]


SMALL BUSINESS COMPUTER
RT 101 BOX 397
AMHURST, NH 03031


SMARTSCAN INC.
32841 EIGHT MILE ROAD
LIVONIA, MI 48152-1337


SMC CORPORATION MEXICO SA DE CV
CARR SILAO TTREJO KM 2.5 S/N
PREDIO SAN JOSE DEL DURAZN
SILAO, GUANAJUATO 36100-0000
MEXICO

SMD METAL FABRICATION
PO BOX 159
MECHANIC FALLS, ME 04256


SMILING, JACK
837 BARWICK RD
SUMTER, SC 29150


SMILING, JACK
[ADDRESS ON FILE]


SMITH MACHINE & CNC INC
985 BETHEL CHURCH ROAD
SUMTER, SC 29154


SMITH PALLET COMPANY INC
PO BOX 207
HATFIELD, AR 71945


SMITH TEXTILE APRONS
NOW BOWMAN HOLLIS USE 104722
PO BOX 1237
GASTONIA, NC 28053


SMITH, AHMAD R.
104 HOYT HEIGHT
SUMTER, SC 29150


SMITH, AHMAD R.
[ADDRESS ON FILE]


SMITH, DONALD E.
508 SIXTH AVENUE
SIDNEY, OH 45365


SMITH, DONALD E.
[ADDRESS ON FILE]


SMITH, JENNA
520 S DOWNING ST
PIQUA, OH 45356


SMITH, JENNA
[ADDRESS ON FILE]

SMITH, MICHAEL
614 ROBINSON AVE.
PIQUA, OH 45356


SMITH, MICHAEL
[ADDRESS ON FILE]


SMITH, MICHAEL S.
45 RIDGEWOOD AVE APT 5
LEWISTON, ME 04240


SMITH, MICHAEL S.
[ADDRESS ON FILE]


SML BELL MANUFACTURING CO.
5 PENN PLAZZA 15TH FLOOR
NEW YORK, NY 10001


SNAP ON TOOLS INC
PO BOX 9004
CRYSTAL LAKE, IL 60039


SNAP ON TOOLS INC
11 NORTH ST.
GARDINER, ME 04345


SNELL, TIMOTHY E.
401 STATION RD
HEBRON, ME 04238


SNELL, TIMOTHY E.
[ADDRESS ON FILE]


SNIDER TIRE
PO BOX 751135
CHARLOTTE, NC 28275


SNYDER, JON R.
621 LINDON AVE
SIDNEY, OH 45365


SNYDER, JON R.
[ADDRESS ON FILE]

```
SOCIETY FOR HUMAN RESOURCE MGMT
PO BOX 79482
BALTIMORE, MD 22314


SOCIETY FOR HUMAN RESOURCE MGT
PO BOX 791139
BALTIMORE, MD 21279-1139


SOCIETY OF MFG ENGINEERS
PO BOX 79001
DETROIT, MI 48279-1212


SOCIETY OF MFG ENGINEERS  SPECIAL
ONE SME DRIVE
PO BOX 930
DEARBORN, MI 48121


SOCIETY OF MFG ENGINEERS SPECIAL
ONE SME DRIVE
PO BOX 930
DEARBORN, MI 48121


SOCIETY OF PLASTICS IND INC
N P E 94
PO BOX 4088
FREDERICK, MD 21705


SOFTWARE ONE, INC.
20875 CROSSROADS CIRCLE
SUITE 1
WAUKESHA, WI 53186


SOFTWARE SPECTRUM
CARE WEST
22721 EAST MISSION AVE.
LIBERTY LAKE, WA 99019


SOFTWARE TECHNIQUES
13105 BOOKER T WASHINGTON HWY
BUILDING B
HARDY, VA 24101


SOLARWINDS
PO BOX 730720
DALLAS, TX 75373-0720
```

SOLID BLEND TECHNOLOGIES
10 GRANITE DRIVE
DAYTON, OH 45415


SOLID CONCEPTS
28309 AVENUE CROCKER
VALENCIA, CA 91355


SOLIDSTATE CONTROLS CLIENT SERVICES
PO BOX 90313
CHICAGO, IL 60696-0313


SOLLMANN ELECTRIC CO
310 E. RUSSELL RD.
SIDNEY, OH 45365


SOLUCIONES INTEGRALES EN CONTENERIZACION
Y MOVILIDAD SA D CV
ANAHUAC 4802
LOMAS DE SAN MIGUEL
PUEBLA, PUEBLA, MEXICO 72573


SOLUTION COMPUTER
28 US RTE 1
YARMOUTH, ME 04096


SOLUTION DYNAMICS
PO BOX 866
BROOKFIELD, WI 53008


SOMATEX
P.O. BOX 487
PITTSFIELD, ME 04967


SOMATEX
PO BOX 487
PITTSFIELD, ME 04967


SONEPAR DISTRIBUTION NE INC
EAGLE ELECTRIC SUPPLY
PO BOX 850-54848
PHILADELPHIA, PA 19178-4848

SONOCO PROTECTIVE SOLUTIONS
PO BOX 91218
COLLECTION CENTER DRIVE
CHICAGO, IL 60693


SORTECH AUTOMOTIVE CORP
700 FINLEY AVENUE
UNIT 4
AJAX, ON L1S3Z2
CANADA


SOSER SOLUCIONES INDUSTRIALES SA DE CV
JARDIN REAL 101 A
JARDINES DE LOS NARANJOS
LEON, GUANAJUATO 37210-0000
MEXICO


SOUCY RIVALAIR INC
650 ROCHELEAU
DRUMMONDVILLE, QC J2C 7R8
CANADA


SOULE, CARLEY F.
89 HASKELL ST.
WESTBROOK, ME 04092


SOULE, CARLEY F.
[ADDRESS ON FILE]


SOUMARE, AMADOU S.
934 934 BUCKEYE AVENUE APT 212
SIDNEY, OH 45365


SOUMARE, AMADOU S.
[ADDRESS ON FILE]


SOUND SOLUTIONS
4280 HALE PARKWAY
DENVER, CO 80220


SOURCECOM
PO BOX 27-444
KANSAS CITY, MO 64180

SOUTH AVENUE MACHINE CORPORATION
PO BOX 1904
LEWISTON, ME 04241-1904


SOUTH CAROLINA COORIDINATING
COUNCIL FOR ECONOMIC DEVELOPME
1201 MAIN ST. SUITE 1600
COLUMBIA, SC 29201


SOUTH CAROLINA DEPARTMENT OF COMMERCE
1201 MAIN STREET
SUITE 1600
COLUMBIA, SC 29201


SOUTH CAROLINA DEPT OF LABOR
LICENSING & REGULATION (OSHA)
PO BOX 11329
COLUMBIA, SC 29211


SOUTH CAROLINA DEPT OF REVENUE
SALES TAX RETURN
COLUMBIA, SC 29214-0101


SOUTH CAROLINA MANUFACTURES ALLIANC
1340 BULL ST.
COLUMBIA, SC 29201


SOUTH CAROLINA MINERALS INC SCMI
PO BOX 490180
LEESBURG, FL 34749


SOUTH CAROLINA STATE DISBURSEMENT UNIT
PO BOX 100303
COLUMBIA, SC 29202


SOUTH CAROLINA WORKERS
COMPENSATION FUND


SOUTH CAROLINA WORKERS
COMPENSATION FUND
1333 MAIN STREET
COLUMBIA, SC 29201

```
SOUTHCO INC.
PO BOX 821316
PHILADELPHIA, PA 19182-1316


SOUTHEAST INDUSTRIAL EQUIPMENT
P.O. BOX 63230
CHARLOTTE, NC 28363-3230


SOUTHEAST INDUSTRIAL EQUIPMENT
PO BOX 63230
CHARLOTTE, NC 28363-3230


SOUTHEASTERN FREIGHT
PO BOX 100104
COLUMBIA, SC 29202-3104


SOUTHEASTERN FREIGHT LINES
420 DAVEGA ROAD
UNITED STATES OF AMERICA
LEXINGTON, SC 29073


SOUTHEASTERN FREIGHT LINES
420 DAVEGA ROAD
LEXINGTON, SC 29073


SOUTHEASTERN IND. SERV. INC.
PO BOX 1011
310 BELFAST LANE
PICKENS, SC 29671


SOUTHEASTERN PAPER GROUP
PO BOX 6220
SPARTANBURG, SC 29304


SOUTHERN DESIGN SERVICES INC
110 CARPET DR.
SPARTANBURG, SC 29303


SOUTHERN HEAT CORPORATION
645 HENDERSON DR. STE 8
UNITED STATES OF AMERICA
CARTERSVILLE, GA 30120
```

SOUTHERN HEAT CORPORATION
645 HENDERSON DR. STE 8
CARTERSVILLE, GA 30120


SOUTHERN INDUSTRIAL MAINTENANCE
PO BOX 651
LUGOFF, SC 29078


SOUTHERN NEW HAMPSHIRE UNIVERSITY
10 TIBBETTS DR. SUITE 200
BRUNSWICK, ME 04011


SOUTHERN OPTICAL COMPANY
128 GREENACRE ROAD
GREENVILLE, SC 29607


SOUTHERN ROOFING SERVICES
785 N WISE DRIVE
SUMTER, SC 29153


SOUTHERN TEXTILE NEWS
PO BOX 241028
CHARLOTTE, NC 28224


SOUTHERN TEXTILE WORKS INC
PO BOX 835
ANDERSON, SC 29622


SOUTHVIEW HOSPITAL
1997 MIAMIBURG CENTERVILLE RD
DAYTON, OH 45459


SOUTHWEST PAGING
513 N. VAN DENMARK RD
SIDNEY, OH 45365


SOUTHWEST RESEARCH INSTIUE
6220 CULEBRA ROAD
SAN ANTONIO, TX 78238-5166


SOUTHWESTERN INDUSTRIES
2615 HOMESTEAD PL.
RANCHO DOMINGUEZ, CA 90230

SOUTHWORTH MILTON INC
PO BOX 3851
BOSTON, MA 02212


SOUTHWORTH PRODUCTS CORP
PO BOX 845919
BOSTON, MA 02284-5919


SOW, ALIOU
939 BUCKEYE AVENUE
SIDNEY, OH 45365


SOW, ALIOU
[ADDRESS ON FILE]


SOW, AWA
936 BUCKEYE AVENUE APT 243
SIDNEY, OH 45365


SOW, AWA
[ADDRESS ON FILE]


SOW, DIEYNABA H.
939 BUCKEYE AVENUE
SIDNEY, OH 45365


SOW, DIEYNABA H.
[ADDRESS ON FILE]


SOW, ELHADJI
936 BUCKEYE AVENUE APT 959
SIDNEY, OH 45365


SOW, ELHADJI
[ADDRESS ON FILE]


SOW, HAMIDOU
939 BUCKEYE AVENUE
SIDNEY, OH 45365


SOW, HAMIDOU
[ADDRESS ON FILE]

SP ASSOCIATES, INC
5950 FAIRVIEW ROAD
STE 601
CHARLOTTE, NC 28210


SP INDUSTRIES INC
2982 JEFFERSON RD
HOPKINS, MI 49328


SPALLINGER MILLWRIGHT SERVICES
1155 EAST HANTHORN RD
LIMA, OH 45804


SPANG POWER ELECTRONICS
26719 NETWORK PLACE
CHICAGO, IL 60673-1267


SPANN, LUTRICIA
332 A BEN ST
SUMTER, SC 29150


SPANN, LUTRICIA
[ADDRESS ON FILE]


SPANN, SHAUN D.
1017 ESHERWOOD DR
SUMTER, SC 29153


SPANN, SHAUN D.
[ADDRESS ON FILE]


SPARKS BELTING CO
3800 STAHL DR. SE
GRAND RAPIDS, MI 49546


SPARTAN CRANKSHAFT, INC
7125 VALLEY FALLS RD
SPARTANBURG, SC 29303


SPARTECH
4815 WOODSIDE DR.
RICHMOND, IN 47374

SPARTECH PLASTICS
96898 COLLECTION CENTER
CHICAGO, IL 60693


SPEARHEAD AUTOMATED SYSTEMS
41211 VINCENTI COURT
NOVI, MI 48376


SPEARS TRANSFER & EXPEDITING INC.
PO BOX 415
VANDALIA, OH 45377


SPECIAL PACKAGING SYSTEMS
707 WHITLOCK AVE. SW
SUITE D-35
MARIETTA, GA 30064


SPECIALIZE PACKAGING SOLUTION, INC
38505 CHERRY ST, UNIT H
NEWARK, CA 94560


SPECIALIZED PACKAGING SOLUTIONS, INC.
38505 CHERRY ST
NEWARK, CA 94560


SPECIALTY PAPER AND PACKAGING
PO BOX 1206
MAULDIN, SC 29662


SPECIALTY PLASTICS SUPPLY, INC
PO BOX 3541
LILBURN, GA 30048-3541


SPECIALTY REFRIGERATION & EQUIPMENT
9140 GARY STREET
DENHAM SPRINGS, LA 70726


SPECIALTY STEEL INC
PO BOX 28152
WARRENSVILLE HEIGHTS, OH 44128-0152

SPECTRUM COMMERCIAL SERVICES
DBA ADVANCED PLASTIC
TWO APPLETREE SQUARE
SUITE 415
BLOOMINGTON, MN 55425


SPECTRUM PRINTING INC
234 FIRST FLIGHT DR.
AUBURN, ME 04210


SPENACO
15894 LUCAS FERRY ST.
ATHENS, AL 35611


SPENCER, SHAWN E.
6 SEWAL ST
APT 2
LIVERMORE FALLS, ME 04254


SPENCER, SHAWN E.
[ADDRESS ON FILE]


SPHERION OF LIMA INC
PO BOX 1467
LIMA, OH 45802


SPHINX ABSORBANTS INC
53 PROGRESS AVE.
SPRINGFIELD, MA 01104


SPILLERS
PO BOX 1638
LEWISTON, ME 04241


SPINNING SERVICES AND SYSTEMS
PO BOX 6204
GREENEVILLE, SC 29606-6204


SPIRE TECHNOLOGIES INC
PO BOX 1970
OREM, UT 84059

SPIRIT MASTER FUNDING
2727 N HARWOOD STREET
SUITE 300
DALLAS, TX 85201


SPONGEX CORP
PO BOX 529
SHELTON, CT 06486


SPONSELLER GROUP INC
1600 TIMBERWOLF DR.
HOLLAND, OH 43528


SPOOR & FISHER
PO BOX 454
PRETORIA 00001-0000
SOUTH AFRICA


SPOT CATERING
201 S. OHIO
SIDNEY, OH 45365


SPOT OF SIDNEY, THE
201 S OHIO AVE
SIDNEY, OH 45365


SPRAGUE (FMRLY GLOBAL MONTELLO GROUP)
53 TECHNOLOGY WAY
SUITE 4E9
NASHUA, NH 03060


SPRAGUE AIR CONTROLS INC
65 SHARP ST.
HINGHAM, MA 02043


SPRAYING SYSTEMS CO
PO BOX 95564
CHICAGO, IL 60694-5564


SPRINGFIELD CORRUGATED BOX, INC
74 MOYLAN LANE
SHOEMAKER INDUSTRIAL PARK
AGAWAM, MA 01001

SPRINGFIELD MOLD WORKS INC
184 BUCK POND RD.
WESTFIELD, MA 01085


SPRINKLER SYSTEMS INC
PO BOX 1285
LEWISTON, ME 04243-1285


SPRINT
PO BOX 530503
ATLANTA, GA 30353-0503


SPRINT
PO BOX 650270
DALLAS, TX 75265-0270


SPRINT
POBOX 96028
CHARLOTTE, NC 28296-0028


SPRINT BUSINESS FLEX
PO BOX 530503
ATLANTA, GA 30353


SPRINT CONFERENCING SERVICES
PO BOX 101343
ATLANTA, GA 03039-2134


SPRINT PCS
360 SOUTHLAKE DESTINY
SUITE A
ORLANDO, FL 32810


SPRUCE BAY FARM AND LANDSCAPE INC
359 JOHNSON HILL RD
POLAND, ME 04274-6944


SPRUSON & FERGUSON
LEVEL 24, TOWER 2, DARLING PARK
201 SUSSEX STREET
SYDNEY, NSW 02000-0000
AUSTRALIA

SPSS INC
233 S. WACHER DR.
11TH FL.
CHICAGO, IL 60606


SPUNFAB LTD
LOCKBOX 901906
CLEVELAND, OH 44190-1906


SPURGEON, EARNEST T.
171 PEACHTREE ST
GRAY COURT, SC 29645


SPURGEON, EARNEST T.
[ADDRESS ON FILE]


SPURGEON, KIZZY K.
171 PEACHTREE ST
GREY COURT, SC 29645


SPURGEON, KIZZY K.
[ADDRESS ON FILE]


SPURWINK INSTITUTE, THE
899 RIVERSIDE ST.
PORTLAND, ME 04103


SQUAM ROCK PARTNERS
ALFRED STANLEY
624 FALLS ROAD
CHAGRIN FALLS, OH 44022


SSA GLOBAL TECHNOLOGIES
36549 C/O JP MORGAN CHASE
525 W. MONROE 8TH FL
CHICAGO, IL 60661


SSI (U.S.) INC
D/B/A SPENCER STUART
PO BOX 98991
CHICAGO, IL 60693

```
ST GERMAIN PROPERTIES LLC
47757 WEST ROAD C103
UNITED STATES OF AMERICA
WIXOM, MI 48393


ST GERMAIN PROPERTIES LLC
28031 GRAND OAKS CT
WIXOM, MI 48393


ST GERMAIN PROPERTIES LLC
47757 WEST ROAD C103
WIXOM, MI 48393


ST JOESEPH PLASTIC
PO BOX 1388
ST JOESEPH, MO 64502


ST JOHNSBURY TRUCKING CO INC
PO BOX 900
ST. JOHNSBURY, VT 05819


ST JUDE POLYMER CORP
6 INDUSTRIAL RD
FRACKVILLE, PA 17931


ST LAWRENCE CEMENT
PO BOX 11389
SUCCURSALE
MONTREAL, QC H3C 5H1
CANADA


ST LAWRENCE STEEL
PO BOX 70887
CLEVELAND, OH 44190


ST MARYS REGIONAL MEDICAL CENTER
PO BOX 291
LEWISTON, ME 04243-0291


ST PAUL LUTHERAN CHURCH
MUSIC MINISTRY
2567 N NICHOLS RD.
TRENTON, MI 48183
```

St. Germain Properties. LLC
28031 Grand Oaks Court
Wixom, MI 48393


ST. HILAIRE, MICHAEL A.
43 OLD SUMNER ROAD
BUCKFIELD, ME 04220


ST. HILAIRE, MICHAEL A.
[ADDRESS ON FILE]


ST. LAURENT & SON INC
20 HIGHLAND SPRING RD
LEWISTON, ME 04240


ST. PIERRE, CLAUDE R.
1375 WEST RD
LITCHFIELD, ME 04350


ST. PIERRE, CLAUDE R.
[ADDRESS ON FILE]


STACEY WEIGANDT


STACY LAHR


STAFF BRIGHT
PEOPLE 2.0 GLOBAL LP
P.O. BOX 827932
UNITED STATES OF AMERICA
PHILADELPHIA, PA 19118-2793


STAFF BRIGHT
PEOPLE 2.0 GLOBAL LP
PO BOX 827932
PHILADELPHIA, PA 19118-2793


STAFFMARK
U S BANK - CINCINNATI
PO BOX 952386
ST LOUIS, MO 63195

STALEY & SON POWERWASH LLC
PO BOX 161
RUSSELLS POINT, OH 43348


STAMPING TECHNOLOGIES INC
20 GROWTH RD.
LACONIA, NH 03246


STAN PELLETIERS TOWING
PO BOX 855
AUBURN, ME 04212


STANARD & ASSOCIATES INC
309 WEST WASHINGTON ST.
SUITE 1000
CHICAGO, IL 60606


STANDARD DISTRIBUTORS INC
1073 HARDOR DRIVE
UNITED STATES OF AMERICA
WEST COLUMBIA, SC 29169


STANDARD DISTRIBUTORS INC
1073 HARDOR DRIVE
WEST COLUMBIA, SC 29169


STANDARD ELECTRIC
2 AIRPORT RD.
WATERVILLE, ME 04901


STANDARD ELECTRIC CO
C/O WESCO DISTRIBUTION CO
PO BOX 641447
PITTSBURGH, PA 15264-1447


STANDRIDGE COLOR CORP
PO BOX 1086
1196 EAST HIGHTOWER TRAIL
UNITED STATES OF AMERICA
SOCIAL CIRCLE, GA 30025


STANDRIDGE COLOR CORP
PO BOX 1086
1196 EAST HIGHTOWER TRAIL
SOCIAL CIRCLE, GA 30025

STANFORD RESEARCH SYSTEMS
1290-D REAMWOOD AVENUE
SUNNYVALE, CA 94089


STANHOPE TRUCKING
BOX 309 RIDGE RD.
ROBBINSTON, ME 04671


STANLEY BOSTITCH
ROUTE 2
EAST GREENWICH, RI 02818


STANLEY ELEVATOR COMPANY INC
P.O. BOX 843
NASHUA, NH 03061


STANLEY ELEVATOR COMPANY INC
PO BOX 843
NASHUA, NH 03061


STANLEY FASTENING
BOX 371929
PITTSBURGH, PA 15251


STANLEY FASTENING
PO BOX 371929
PITTSBURGH, PA 15251


STANTON SALES
1046 BENSTEIN RD.
SUITE 108
WALLEC LAKE, MI 48390


STAPLES
DEPT ATL
PO BOX 530621
ATLANTA, GA 30353


STAPLES, COREY
18 OAKWOOD DRIVE
GORHAM, ME 04038


STAPLES, COREY
[ADDRESS ON FILE]

```
STAPLETON, JAMES P.
1102 BROWN RD
CAMDEN, SC 29020


STAPLETON, JAMES P.
[ADDRESS ON FILE]


STAR BRAGG


STAR LEASING CO.
5110 WEBSTER STREET
DAYTON, OH 45414


STAR LIVERY INC
PO BOX 1852
LEWISTON, ME 04241


STAR-PET
PO BOX 405590
ATLANTA, GA 30384-5590


STATE ALARM CO
1260 LISBON ST.
LEWISTON, ME 04240


STATE CHEMICAL MFG CO
P.O. BOX 844284
BOSTON, MA 02284-4284


STATE CHEMICAL MFG CO
PO BOX 844284
BOSTON, MA 02284-4284


STATE DISBURSEMENT UNIT NSF
P.O.BOX 980220
W SACRAMENTO, CA 95798-0220


STATE NEWSPAPER, THE
PO BOX 402666
ATLANTA, GA 30384-2666
```

```
STATE OF ALABAMA
1310 COMER AVE
PELL CITY, AL 35125


STATE OF MAINE
ANDROSCOGGIN SUPERIOR COURT
PO BOX 3660
AUBURN, ME 04212


STATE OF MAINE
BUREAU OF INSURANCE
STATE HOUSE STATION 42
AUGUSTA, ME 04333-0042


STATE OF MAINE BUREAU OF INSURANCE
ATTN: MR. STUART TURNEY
34 STATE HOUSE STATION
AUGUSTA, ME 04333


STATE OF MAINE DEPT. OF PROF & FINA
ELECTRICIANS EXAMINING BOARD
STATE HOUSE STATION 35
AUGUSTA, ME 04333


STATE OF MAINE DISTRICT COURT
SOUTH ANDROSCOGGIN DIVISION
PO BOX 1345
LEWISTON, ME 04243


STATE OF MAINE TREASURER
DIVISION OF HEALTH ENGINEERING
10 STATE HOUSE STATION
AUGUSTA, ME 04333-0010


STATE OF MAINE TREASURER
PO BOX 475
POLAND, ME 04274


STATE OF MAINE TREASURER
DEPT OF LABOR
45 STATE HOUSE STATION
AUGUSTA, ME 04333-0045


STATE OF MAINE TREASURER
45 STATE HOUSE STATION
AUGUSTA, ME 04333-0045
```

```
STATE OF MAINE TREASURY DEPARTMENT
ABANDONED PROPERTY DIVISION
39 STATE HOUSE STATION
AUGUSTA, ME 04333-0039


STATE OF MICHIGAN
MICHIGAN SECRETARY OF STATE
430 W. ALLEGAN ST.
RICHARD H. AUSTIN BUILDING - 4TH FLOOR
LANSING, MI 48918


STATE ROOFING
21 SOUTH MAIN ST.
AUBURN, ME 04210


STATESVILLE PROCESS INSTRUMENTS
111 TEMPERATURE LN
STATESVILLE, NC 28677


STATESVILLE PROCESS INSTRUMENTS INC
111 TEMPERATURE LN
STATESVILLE, NC 22677


STATION, THE
179 HIGH ST.
AUBURN, ME 04210


STAUBLI CORP
P.O. BOX 189
DUNCAN, SC 29334


STAUBLI CORP
PO BOX 189
DUNCAN, SC 29334


STAYLINKED CORPORATION
13700 ALTON PARKWAY, SUITE 160
UNITED STATES OF AMERICA
IRVINE, CA 92618


STAYLINKED CORPORATION
13700 ALTON PARKWAY, SUITE 160
IRVINE, CA 92618
```

STEAM PLANT
CITY OF AUBURN
45 SPRING ST.
AUBURN, ME 04210


STEEGO AUTO PARTS
60 LINCOLN ST.
LEWISTON, ME 04240


STEEL KING INDUSTRIES INC
2700 CHAMBER ST.
STEVENS POINT, WI 54481-4899


STEEL SERVICE CENTER
1750 LISBON RD.
LEWISTON, ME 04240


STEELMAN INDUSTRIES INC
PO BOX 1461
KILGORE, TX 75663-1461


STEFANY DANIELA LUNA MIRELES
RODRIGO PEREZ 650 COL. LANDIN
SALTILLO, NL 25070-0000
MEXICO


Stein Fibers LTD
PO BOX 714522
Cincinnati, OH 45271-4522


STEIN FIBERS LTD
ATTN: CHIP STEIN
PO BOX 714522
CINCINNATI, OH 45271-4522


STEPHEN BARWICK


STEPHEN DUPUIS
RFD 2 BOX 1310
WINTHROP, ME 04364


STEPHEN MCGARTHY
240 CHICORY RIDGE
ROCHESTER, NY 48315

```
STERICYCLE DBA SHRED- IT
P.O. BOX 6575
CAROL STREAM, IL 60197-6575


STERICYCLE DBA SHRED- IT
PO BOX 6575
CAROL STREAM, IL 60197-6575


STERLING INC
DEPT 4511
CAROL STREAM, IL 60122-4511


STERLING VISION STAFFING, LLC
1603 CAPITAL AVE
SUITE 310
CHEYENNE, WY 82001


STETSON, KENNETH R.
58 SUMMER ST
MECHANIC FALLS, ME 04256


STETSON, KENNETH R.
[ADDRESS ON FILE]


STEVE BROWN
3514 FRANKLIN CT
CRYSTAL LAKE, IL 60014


STEVE CHAPMAN


STEVE COMMANDER


STEVE CORMIER


STEVE EISENHUT
203 CHAPMAN DR.
LEBANON, TN 37087


STEVE PEIRPONT
```

STEVE SCHIFFKE


STEVE TRASK


STEVE WILLIAMS
184 EAST AVE.
LEWISTON, ME 04240


STEVEN DELAFUENTE


STEVEN PHILLIPS


STEVEN WHITTIER


STEVENS RESOURCE GROUP
569 DUNDAS STREET
WOODSTOCK, ON N4S 1C6
CANADA


STEVENS, DANA E.
290 UPPER SUMNER HILL RD
SUMNER, ME 04292


STEVENS, DANA E.
[ADDRESS ON FILE]


STEVENSON, STANLEY
1804 HIGHWAY 14
SIMPSON, SC 29681


STEVENSON, STANLEY
[ADDRESS ON FILE]


STEWART TITLE OF NORTHERN NE
1 MERCHANTS PLAZA
BANGOR, ME 04401

STEWART, CODY S.
719 S MIAMI AVENUE
SIDNEY, OH 45365


STEWART, CODY S.
[ADDRESS ON FILE]


STEWARTS OF AMERICA INC
P.O. BOX 1058
SIMPSONVILLE, SC 29681


STEWARTS OF AMERICA INC
PO BOX 1058
SIMPSONVILLE, SC 29681


STOCKERYALE
275 KESMARK
MONTREAL, QC H9B 3J1
CANADA


STOCKSTILL, BONNIE
733 CHESTNUT AVE.
SIDNEY, OH 45365


STOCKSTILL, BONNIE
[ADDRESS ON FILE]


STOCKWELL TESTING LABORATORIES INC
PO BOX 738
MILLBURY, MA 01527-0738


STOELTING LLC
PO BOX 1170
MILWAUKEE, WI 53201-1170


STOERMER ANDERSON
3818 RED BANK RD.
CINCINNATI, OH 45227


STOLLE CORPORATION
1501 MICHIGAN ST.
SIDNEY, OH 45365

STONER INC
1070 ROBERT FULTON HIGHWAY
QUARRYVILLE, PA 17566


STONES ELECTRICAL CONTRACTORS INC
PO BOX 920
JOHNSVILLE, SC 29555


STOUT RISIUS ROSS INC
4000 TOWN CENTER
20TH FLOOR
SOUTHFIELD, MI 48075


STOWE WOODWARD
PO BOX 3371
BOSTON, MA 02241


STRANDBERG ENGINEERING LAB INC
INDUSTRIAL ELECTRONICS DIV
1302 N. OHENRY BLVD
GREENSBORO, NC 27405


STRATEGIC ENVIROMENTAL MANAGEMENT
122-126 KILBURN HIGH RD
LONDON NW6 4HY
UNITED KINGDOM


STRATEGIC OUTSOURCING INC
PO BOX 1668
75 WESTMINSTER STREET
LEWISTON, ME 04241-1668


STRATFORD SAFETY
20 PARK AVENUE
SO. PORTLAND, ME 04106


STRATHAM TIRE INC
17 PORTSMOUTH AVE.
STRATHAM, NH 03885


STRATOSPHERE INC
581 NORTH MAIN STREET
WOONSOCKET, RI 02895

STRATOSPHERE QUALITY
12024 EXIT FIVE PARKWAY
FISHERS, IN 46037


STRAUSS FIBER INC
PO BOX 908803
GAINESVILLE, GA 30501


STRAWSER, CODY M.
918 BRIGHTON DR
GREENVILLE, OH 45331


STRAWSER, CODY M.
[ADDRESS ON FILE]


Strobl & Sharp PLLC
300 East Long Lake Road
Suite 200
Bloomfield Hills, MI 48304


STROTHER, DEANDREAZ J.
104 GARY AVE
SIMPSONVILLE, SC 29681


STROTHER, DEANDREAZ J.
[ADDRESS ON FILE]


STRUCTURED FIBRES
PO BOX 1335
SALTILLO, MS 38866


STUDIO ELEVEN
PO BOX 315
UNITED STATES OF AMERICA
FORT LORAMIE, OH 45845


STUDIO ELEVEN
PO BOX 315
FORT LORAMIE, OH 45845


STULTZ FLUID POWER
190 RAND RD.
PORTLAND, ME 04103

STURGES MANUFACTURING CO INC
PO BOX 59
UTICA, NY 13503-0059


SUBER, MALAYSIA Q.
119 GARFIELD LANE
SIMPSONVILLE, SC 29681


SUBER, MALAYSIA Q.
[ADDRESS ON FILE]


SUBURBAN PROPANE
422 RIVERSIDE DR.
AUGUSTA, ME 04330


SUCCESSORIES
919 W SPRINGER DR.
LOMBARD, IL 60148-9751


SUDLER PROPERTIES TRUST
F/B/O FOX HILL GREENVILLE, LLC
P.O. BOX 39
UNITED STATES OF AMERICA
CHATHAM, NJ 07928


SUDLER PROPERTIES TRUST
F/B/O FOX HILL GREENVILLE, LLC
PO BOX 39
CHATHAM, NJ 07928


SUE BISHOP


SUE POULIN


SUEZ ENERGY RESOURCES NA
PO BOX 25237
LEHIGH VALLEY, PA 18002-5237


SUGARLOAF MOUNTAIN HOTEL
RR 1 BOX 2299
CARRABASSETT VALLEY, ME 04947

SULLIVAN, TREVIS T.
502 GOLDSMITH RD
SIMPSONVILLE, SC 29681


SULLIVAN, TREVIS T.
[ADDRESS ON FILE]


SUMMERTON FABRICATIONS
P.O. BOX 1289
UNITED STATES OF AMERICA
SUMMERTON, SC 29148


SUMMERTON FABRICATIONS
PO BOX 1289
SUMMERTON, SC 29148


SUMMIT CLUB, THE
PO BOX 12569
COLUMBIA, SC 29211-2569


SUMMIT COMMUNICATIONS CO
PO BOX 1080
PORTLAND, ME 04104-1080


SUMMIT ENVIRONMENTAL CONSULTANTS IN
640 MAIN ST.
LEWISTON, ME 04240


SUMMIT INDUSTRIES
4545 GATEWAY CIRCLE
DAYTON, OH 45440


SUMMIT TRAINING SOURCE
4170 EMBASSY DR. S.E.
GRAND RAPIDS, MI 49546


SUMTER COUNTY SHERIFFS OFFICE
PO BOX 430
1281 N MAIN ST.
SUMTER, SC 29153


SUMTER COUNTY TREASURER
P.O. BOX 1775
SUMTER, SC 29151

```
SUMTER COUNTY TREASURER
PO BOX 1775
SUMTER, SC 29151


SUMTER FAIRFIELD INN
2390 BROAD ST.
SUMTER, SC 29150


SUMTER FAMILY COURT
108 N. MAGNOLIA ST.
SUMTER, SC 29150


SUMTER FIRE DEPARTMENT
129 E. HAMPTON AVE
SUMTER, SC


SUMTER FIRE DEPARTMENT
129 E. HAMPTON AVE
SUMTER, SC 29150


SUMTER MACHINERY CO
PO BOX 699
SUMTER, SC 29151


SUMTER PACKAGING CORPORATION
2341 CORPORATE WAY
SUMTER, SC 29154


SUMTER PRECISION MACHINE & FABRICAT
1320 S. GUIGNARD DRIVE
SUMTER, SC 29150


SUMTER PRINTING
1295 WILSON HALL RD.
SUMTER, SC 29150


SUMTER SOUTH CAROLINA
32 EAST CALHOUN ST.
SUMTER, SC 29150


SUMTER TRANSPORT COMPANY
PO BOX 1060
SUMTER, SC 29151
```

SUMTER VOCATIONAL REHABILITATION
ATTN FINANCE
PO BOX 15
WEST COLUMBIA, SC 29171


SUMTER-LEE COUNTY ADULT ED
35 COUNCIL ST.
SUMTER, SC 29150


SUN CHEMICAL
255 INDUSTRIAL DRIVE
BOX 161
WAPAKONETA, OH 45395


SUNBELT RENTALS
PO BOX 409211
ATLANTA, GA 30384


SUNCO POWDER SYSTEMS INC
PO BOX 23515
CHARLOTTE, NC 28227


SUNDOWN CONSTRUCTION INC
125 VICKERY RD
AUBURN, ME 04210


SUNMASTERS GLASS TINTING
314 WARREN AVENUE
PORTLAND, ME 04103


SUNRISE GLASS
PO BOX 662
HAMPDEN, ME 04444


SUNSHINE MINISTRIES
C/O WILES MEMORIAL CTR.
308 FRANKLIN RD.
JAY, ME 04239


SUNSOURCE
NW 7809 PO BOX 1450
MINNEAPOLIS, MN 55485-7809

```
SUNTEL SERVICES
3949 HAMLIN WEST
ROCHESTER HILLS, MI 48309


SUNTRONICS DEL BAJIO S.A. DE C.V.
BLVD. J. ALONSO DE TORRES 321
2DO PISO. COL. SAN JERONIMO
LEON, GUANAJUATO
MEXICO


SUPER SHOES
10365 MOUNT SAVAGE RD.
CUMBERLAND, MD 21502


SUPERINTENDENT OF DOCUMENTS
US GOVERNMENT PRINTING OFFICE
WASHINGTON, DC 20402


SUPERIOR BANDS INC
251 ALLIANCE PARKWAY
UNITED STATES OF AMERICA
WILLINGTON, SC 29697


SUPERIOR BANDS INC
251 ALLIANCE PARKWAY
WILLINGTON, SC 29697


SUPERIOR CONCRETE
982 MINOT AVE.
AUBURN, ME 04212-0223


SUPERIOR DIE SET CORPORATION
PO BOX 511340
NEW BERLIN, WI 53151


SUPERIOR DIE, TOOL & MACHINE CO.
PO BOX 203862
DALLAS, TX 75320-3862


SUPERIOR ENVIROMENTAL SOLUTIONS
9996 JOSEPH JAMES DRIVE
CINCINNATI, OH 45246
```

SUPERIOR LAMP & SUPPLY
8003F GREENTREE COMMONS
MARLTON, NJ 08053


SUPERIOR MACHINE CO OF SC INC.
PO BOX 5419
FLORENCE, SC 29502


SUPERIOR PAPER PRODUCTS INC
3 KAREN DR.
WESTBROOK, ME 04092


SUPERIOR PAVING CO
136 DUBE DRIVE
SABATTUS, NE 04280


SUPERIOR QUALITY SERVICES
26300 FORD ROAD 180
DEARBORN HEIGHT, MI 48127


SUPERIOR QUALITY SERVICES
26300 FORD ROAD 180
DEARBORN HEIGHT, MI 48127


SUPERIOR SERVICE
18 HUTCHERSON DR.
GORHAM, ME 04038-2643


SUPERTEX INC
860 MARKET ST.
PATTERSON, NJ 07513


SUPPLIER
10 ROAD
AUBURN, ME 04240


SUPPLIER INSPECTION SERVICES, INC.
PO BOX 908
BLOOMFIELD HILLS, MI 48303-0908


SUPPLY CHAIN SERVICES
7800 THRID STR N.
SUITE 920
OAKDALE, MN 55128

SUPPLY NET, THE
614 CORPORATE WAY
SUITE 4
VALLEY COTTAGE, NY 10989-2002


SUPREME SLIPPER MFG CO INC
PO BOX 1376
LEWISTON, ME 04243


SURE HANDLING
25 WEBBER HILL RD.
KENNEBUNK, ME 04043


SURE POWER INC
3700 COMMERCE DR. SUITE 904
BALTIMORE, MD 21227


SURFAIR
PO BOX 20516
ATLANTA, GA 30320-2516


SURGERE
3500 MASSILLON ROAD, SUITE 100
UNIONTOWN, OH 44685


SUSAN BEAM


SUSAN KAMEN BREAST CANCER, THE
FOUNDATION
PO BOX 650309
DALLAS, TX 75265


SUSAN M WIRONEN


SUSAN NICELY


SUSTAINED QUALITY, LLC
431 EAST COLFAX AVENUE SUITE 2
SOUTH BEND, IN 46617

SUZANNE BOWMAN


SW COLE ENGINEERING INC
PO BOX 378
GRAY, ME 04039


SWANCEY, FRANK D.
PO BOX 134
NORTH MONMOUTH, ME 04265


SWANCEY, FRANK D.
[ADDRESS ON FILE]


SWANSON DIE CO
141 QUEEN CITY AVE.
MANCHESTER, NH 03103


SWEAT, JERMAINE D.
5 SAWGRASS COURT
SUMTER, SC 29150


SWEAT, JERMAINE D.
[ADDRESS ON FILE]


SWEED MACHINERY INC
P.O. BOX 228
GOLD HILL, OR 97525


SWEED MACHINERY INC
PO BOX 228
GOLD HILL, OR 97525


SWIFT SURE
CARR LANE ROEMHELD MFG. CO
1523 FENPARK DRIVE
ST. LOUIS, MO 63026


SWINGSTER COMPANY
PO BOX 27-489
KANSAS CITY, MO 64180-0489

SWJ MACHINE
2121 JERGENS ROAD
DAYTON, OH 45404-1227


SYELAB SA DE CV
AVENIDA 16 DE SEPTIEMBRE 439
OBREGON
LEON, GUANAJUATO 37320-0000
MEXICO


SYLVANIA YARN SYSTEMS INC
PO BOX 1706
SYLVANIA, GA 30467


SYLVIA MCFADDEN


SYMANTEC FULFILLMENT CENTER
ATTN: TIME LINE 6.0
PO BOX 10849
EUGENE, OR 97440


SYMANTIC CORP
14152 KIFER RD.
SUNNYVALE, CA 94086


SYNCOT PLASTICS INC
PO BOX 69
CRAMERTON, NC 28032


SYNERGEERING GROUP, LLC
25335 INTERCHANGE COURT
UNITED STATES OF AMERICA
FARMINGTON HILLS, MI 48335


SYNERGEERING GROUP, LLC
25335 INTERCHANGE COURT
FARMINGTON HILLS, MI 48335


SYNERGY TELCOM INC
8245 INDY LN
INDIANAPOLIS, IN 46214

SYNFIN INDUSTRIES
1400 WELSH RD.
NORTH WALES, PA 19454


SYNTEC INDUSTRIES GENERAL
PO BOX 5695
ROME, GA 30162-5695


SYNTHETIC INDUSTRIES INC
309 LAFAYETTE RD.
CHICKAMAUGA, GA 30707


SYNTHETIC INDUSTRIES INC
PERF. NONWOVEN DIVISION
PO BOX 414372
BOSTON, MA 02241-4372


SYSTEM 7 INC
301B NORTH DETROIT ST.
WEST LIBERTY, OH 43357


SYSTEM ARCHITECTURE.NET
32 TANDBERG TRAIL
SUITE 2
WINDHAM, ME 04062


SYSTEMS ENGINEERING
120 EXCHANGE STREET
PORTLAND, ME 04101


SYTECH ENVIRONMENTAL
3085 WOODMAN DR. SUITE 300
DAYTON, OH 45420


T MOBILE
PO BOX 660252
DALLAS, TX 75266-0252


T S EXPEDITING SERVICES INC
DBA TRI STATE EXPEDITED
PO BOX 307
PERRYSBURG, OH 43552

T&A ENTERPRISES
11261 STATE ROUTE 274
LEWISTOWN, OH 43333


T&G CARPET & JANITORIAL SERVICES
740 BOULEVARD RD.
SUMTER, SC 29153


T&G JANITORIAL SERVICES
1089 A ALICE RD 124
SUMTER, SC 29150


TABER INDUSTRIES
PO BOX 8000
DEPT NO 772
BUFFALO, NY 14267


TABITHA HUGHES


TAD TECHNICAL SERVICES CORP
PO BOX 60735
CHARLOTTE, NC 28260


TAI LUBRICANTS
PO BOX 1579
HOCKESSIN, DE 19707


TAIZHOU HAILUN IMPORT AND EXPORT
TRADING CO LTD
ROOM 6063, SCIENCE & TECHNOLGY BUILDING
NO.1 YAOCHENG AVENUE
TAIZHOU CITY, JIANGSU, CHINA


TAIZHOU HAILUN IMPORT AND EXPORT TRADING
ROOM 6063, SCIENCE & TECHNOLGY BUILDING
NO.1 YAOCHENG AVENUE
CHINA
TAIZHOU CITY, Jiangsu


TAKUMI STAMPING
8585 SEWARD RD.
FAIRFIELD, OH 45011

```
TAPCO
PO BOX 42395
CINCINNATI, OH 45242


TAPE CRAFT
200 TAPE CRAFT DRIVE
OXFORD, AL 36203


TAPESWITCH
100 SCHMITT BLVD.
FARMINGDALE, NY 11735


TAS EXPRESS AMERICA
PO BOX 98504
CHICAGO, IL 60693


TASC
2302 INTERNATIONAL LANE
MADISON, WI 53704


TATA TECHNOLOGIES
41050 W. 11 MILE DR
NOVI, MI 48375


TAYLOR ENGINEERING ASSOCIATES
410 SUMMER ST.
AUBURN, ME 04210


TAYLOR TOOL REPAIR
155 WARREN AVE.
WESTBROOK, ME 04092


TAYLOR, AMANDA M.
317 MAPLE STREET
SIDNEY, OH 45365


TAYLOR, AMANDA M.
[ADDRESS ON FILE]


TAYLOR, BRANDYN D.
314 PARK AVENUE APT. 1
PIQUA, OH 45356
```

TAYLOR, BRANDYN D.
[ADDRESS ON FILE]


TBMK TOYODABO MFG KENTUCKY LLC
PO BOX 630
LEBANON, KY 40033


TC COMPUTERS
5005 BLOOM FIELD
JEFFERSON, LA 70121


TCL ELECTRIC INC
PO BOX 474
GREENE, ME 04236


TCS R & A S DE RL DE CV
TIZOC 7
CUMBRES DE CONIN
EL MARQUES, QUERETARO 76246-0000
MEXICO


TD BANK
2 GREAT PLAZA
AUBURN, ME 04210


TEAM QUALITY SERVICES
4483 COUNTY ROAD SUITE B
AUBURN, IN 46706


TEC MAR DIST SERVICES INC
11800 HANNON RD.
VAN BUREN TOWNSHIP, MI 48111


TEC-EASE INC
8054 SOUTH HILL RD.
CHERRY CREEK, NY 14723


TECHMER PM
P.O. BOX 741651
ATLANTA, GA 30384-1651


TECHMER PM
PO BOX 741651
ATLANTA, GA 30384-1651

```
TECHMER PM
ATTN: JIM HARPER
PO BOX 741651
ATLANTA, GA 30384-1651


TECHNE INC
ROUTE 202 RR1 BOX 1505
LEEDS, ME 04263


TECHNICAL ASSOCIATES OF CHARLOTTE
347 NORTH CASWELL RD.
CHARLOTTE, NC 28204


TECHNICAL MAINTENANCE, INC.
PO BOX 76010
ST. PETERSBURG, FL 33734


TECHNICAL SALES & SERVICE OF
NEW ENGLAND
170 DAGGETT HILL RD.
GREENE, ME 04236


TECHNICAL SERVICES INC
PO BOX 8129
LEWISTON, ME 04243-8129


TECHNICAL SOFTWARE INC
23550 COMMERCE PARK
CLEVELAND, OH 44122


TECHNISERVICE
PO BOX 817
KENNETT SQUARE, PA 19348-0817


TECHNOLOGIES IIOT CONNEKTY SA DE CV
CIRCUITO PEDREGAL DE LAS CRUCES 306
LEON, GUANAJUATO 37298-0000
MEXICO


TECHNOPLANTS
VIA S. PIERINO CASA AL
VESCOVO, 1/E
I-51100 PISTOIA ITALY
ITALY
```

TECHSMITH INC
PO BOX 26095
LANSING, MI 48909-6095


TECHSTYLES INC
32500 TELEGRAPH RD.
BINGHAM FARMS, MI 48025


TED SMITH


TEDDY JOHNSONS LAWN CARE
453 GIN COVE RD.
PERRY, ME 04667


TEDESCHI, JUDITH A.
99 BEAVER CREEK FARM ROAD
BRIDGTON, ME 04009


TEDESCHI, JUDITH A.
[ADDRESS ON FILE]


TEGRANT TOOLING
PROTEXIC BRANDS
22889 NETWORK PLACE
CHICAGO, IL 60673-1228


TEKNOCONTROL
AUTOMATIZACION & EQUIPO
ELECTRICO DE MEXICO
CALLE HIDALGO 917, COL. OBREGON.
LEON, GUANAJUATO, MEXICO


TEKNOCONTROL
AUTOMATIZACION & EQUIPO
ELECTRICO DE MEXICO
CALLE HIDALGO 917, COL. OBREGON.
LEON, GUANAJUATO, MEXICO


TELEFONOS DE MEXICO S.A.B. DE C.V.
PARQUE VIA 198 COL CUAUHTEMOC
CDMX, DF 06500-0000
MEXICO

TELFORD PROCESS ENGINEERING
SUITE I BUS DEV CENTRE
STAFFORD PARK 4
TELFORD TF3 3BA
UNITED KINGDOM


TELSONIC ULTRASONICS INC
14120 INDUSTRIAL CENTER DRIVE
SHELBY TOWNSHIP, MI 48315


TELTEC INC
7890 12TH AVE. SOUTH
MINNEAPOLIS, MN 55425


TEMA SOLUTIONS INC
PO BOX 559
HUDSON, MA 01505-1838


TEMAFA GMBH
POSTFACH 200907
BERGISCH GLADBACH 2
GERMANY


TEMAFA TEXTILMASCHINENFABRIK
PO BOX 20 09 07
D51439
GERMANY


TEMONEY, CHAD
1303 DAVIS ST
LAMAR, SC 29069


TEMONEY, CHAD
[ADDRESS ON FILE]


TEMONEY, JESSIE
704 MILLER RD
SUMTER, SC 29150


TEMONEY, JESSIE
[ADDRESS ON FILE]


TENCATE SOUTHERN MILLS
PO BOX 829
UNION CITY, GA 30291

TENIBAC-GRAPHION, INC
35155 AUTOMATION DR
CLINTON TOWNSHIP, MI 48035


TENNANT COMPANY
PO BOX 71414
CHICAGO, IL 60694-1414


TENNESSEE INDUSTRIAL ELECTRONICS
1216 HEIL QUAKER BLVD.
LA VERGNE, TN 37086


TENT SHOP, THE
143 ACADEMY RD.
MONMOUTH, ME 04259


TEREX SERVICES INC.
62831 COLLECTIONS CENTER DR
CHICAGO, IL 60693


TERI MCELROY


TERMAX MEXICO S DE RL DE CV
CARRETERA ESTATAL KM 431 KM 1+300 A,
25 NORTE, EL COLORADO
MEXICO
EL MARQUES, QUERETARO, QR 76246


TERMAX MEXICO S DE RL DE CV
CARRETERA ESTATAL KM 431 KM 1300 A,
25 NORTE, EL COLORADO
RFC: TFS1409304A3
EL MARQUES, QUERETARO, MEXICO 76246


TERRACHAICE GROUP INC.
171 NEPEAN ST. SUITE 600
OTTAWA, ON K2POB4


TERRACHAICE GROUP INC.
171 NEPEAN ST. SUITE 600
OTTAWA, ON K2POB-4

TERRI ELEY
483 W. PARKWOOK
SIDNEY, OH 45365


TERRI MOENING


TERRY BAYLISS


TERRY BRUNSON


TESCO
507 BROAD ST.
SUMTER, SC 29150


Tesla
Legal Department
3500 Deer Creek Road
Palo Alto, CA 94304


TESLA, INC.
ATTN LEGAL DEPT
3500 DEER CREEK RD
PALO ALTO, CA 94304


TESLA, INC.
C/O DLA PIPER LLP (US)
ATTN: ERIC GOLDBERG
2000 AVENUE OF THE STARS STE 400, N. TWR
LOS ANGELES, CA 90067-4735


TEST RESOURCES
701 CANTERBURY ROAD SOUTH
SHAKOPEE, MN 55379


TETRA TECH INC
710 AVIS DR
ANN ARBOR, MI 48108


TEX MACH INC
5525 CHESNEE HIGHWAY
MAYO, SC 29368

TEX TECH INDUSTRIES
MAIN ST.
MONMOUTH, ME 04265


TEXAS INTERSTATE CARRIER
1635 IDLEWILD LANE
LANCASTER, TX 75134


TEXTILE & INDUSTRIAL SALES
P.O. BOX 768
DALTON, GA 30722-0768


TEXTILE & INDUSTRIAL SALES
PO BOX 768
DALTON, GA 30722-0768


TEXTILE SPECIALTIES INC
PO BOX 7022
CUMBERLAND, RI 02864


TEXTRON FASTENING SYSTEMS
87 DISCO ROAD
REXDALE, ON M9W-1M3
CANADA


TEXTRON FASTENING SYSTEMS
87 DISCO ROAD
REXDALE, ON M9W1M3
CANADA


TFT GLOBAL INC.
35 SPRUCE STREET
TILLSONBURG, ON N4G 5C4


TFT GLOBAL INC.
35 SPRUCE STREET
TILLSONBURG, ON N4G 5


TG USA CORPORATION
PO BOX 671761
PITTSBURGH, PA 15250-6755


TG USA CORPORATION
PO BOX 671761
DETROIT, MI 48267-1761

TH FIBERS
PO BOX 1131
TAYLORS, SC 29687


THAD ASTON


THAL-MOR ASSOCIATES INC
PO BOX 49489
DAYTON, OH 45449-0489


THAMES LAWN CARE & PRESSURE WASHING
870 TWIN LAKES DRIVE
SUMTER, SC 29154


THAMES, HARRIETT L.
415 WEST HUGGINS STR
MANNING, SC 29102


THAMES, HARRIETT L.
[ADDRESS ON FILE]


THAYER CORPORATION
1400 HOTEL RD
AUBURN, ME 04210


THE AMAZING SHANER
44 HENRY ST.
DAYTON, OH 45202


THE BALANCING COMPANY
898 CENTER DRIVE
VANDALIA, OH 45377-3130


THE BATES FUND
BATES COLLEGE
2 ANDREWS COLLEGE
LEWISTON, ME 04240


THE BB BRADLEY COMPANY, INC.
7755 CRILE RD.
PAINESVILLE, OH 44077

THE BELL PUMP COMPANY
P.O. DRAWER 307
BIDDEFORD, ME 04005


THE BERKELEY ASSOCIATES CORP
DBA JUDGE, INC
151 SOUTH WARNER RD STE 100
WAYNE, PA 19087


THE CAP PLACE
293 AUBURN RD.
TURNER, ME 04282


THE CAPITAL GROUP
PO BOX 71484
MADISON HEIGHTS, MI 48071-0484


THE CHAMBER
PO BOX 59
LEWISTON, ME 04243-0059


THE CHAUFFER
202 LESLIE DR.
PORTSMOUTH, NH 03801


THE CHEWNING GROUP LLC
1908 GRANDVIEW CT.
MT. PLEASANT, SC 29464


THE CIT GROUP BBC INC
PO BOX 1036
CHARLOTTE, NC 28201


THE CIT GROUP/BUSINESS CREDIT INC
JOHNSON RUBBER COMPANY
24115 NETWORK PLACE
CHICAGO, IL 60673-1241


THE CIT GROUP/COMMERCIAL SERVICES
CONSOLIDATED FIBERS
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CIT GROUP/COMMERCIAL SERVICES,
C/O DAK AMERICAS LLC
PO BOX 1036
CHARLOTTE, NC 28201


THE CIT GROUP/COMMERICAL SERVICES
P.O. BOX 1036
CHARLOTTE, NC 28201-1036


THE CIT GROUP/COMMERICAL SERVICES
PO BOX 1036
CHARLOTTE, NC 28201-1036


THE COBB GROUP
PO BOX 35160
LOUISVILLE, KY 40232-5160


THE CONNECTION CO
PO BOX 641065
CINCINNATI, OH 45264-1065


THE COPY SHOP
310 BROAD ST.
SUMTER, SC 29150


THE CUSTOM GLASS SHOP
PO BOX 1502
VINELAND, NJ 08362-1502


THE DAISY SHOP
343 PINEWOOD RD
SUMTER, SC 29150


THE DAYTON BAG & BURLAP CO.
4248 DISPLAY LANE
KETTERING, OH 45401-0008


THE DESPERADO CORP
DBA MAINE SEPTIC & PUMPING
650 OLD GREEN RD
LEWISTON, ME 04240


THE DUNLAP AGENCY
PO BOX 40
AUBURN, ME 04212-0040

THE ECONOMICS PRESS INC
12 DANIEL RD
FAIRFIELD, NJ 07004-2565


THE EDUCATIONAL & RESEARCH
FOUNDATION
PO BOX 7406
PORTLAND, ME 04112


THE ESTATE OF ROY MCKNIGHT


THE FISHERY
250 CENTER ST.
AUBURN, ME 04210


THE FITCH COMPANY
586 HAMMOND ST.
BANGOR, ME 04401


THE GATES CORPORATION
ATTN: TERESA SIMMONS
1551 WEWATTA ST
DENVER, CO 80202


THE GREAT OUTDOORS
RFD 2
NORTH PARISH RD
TURNER, ME 04282


THE HEALTH CLUB & SPA
1977 LISBON RD.
LEWISTON, ME 04240


THE HEANEY GROUP PLLC
2531 JACKSON RD 307
ANN ARBOR, MI 48103


THE HEARSAFE GROUP
PO BOX 571
VANDALIA, OH 45377

THE HUNTER GROUP
33 BLOOMFIELD HILLS PKWY
SUITE 242
BLOOMFIELD HILLS, MI 48304


The Huntington National Bank
200 Public Square, CM64
Attn: Gissing North America
Account Manager
Cleveland, OH 44114


THE INSTRUMENTATION SYSTEMS
PO BOX 3561
DURHAM, NC 27702-3561


THE JLJ GROUP
UNIT 603 SHANGHAI ORIENTAL CEN
699 NANJING WEST ROAD
SHANGHAI 00020-0041
CHINA


THE JOHNSON CORPORATION
417 US ROUTE 1
FALMOUTH, ME 04105


THE MANNING CORPORATION
PO BOX 6300
650A PAGE STREET
PINEHURST, NC 28374


THE MARLIN CO
PO BOX 304
NORTH HAVEN
NEW HAVEN, CT 06502


THE MINOT MACHINE SHOP
212 CENTER MINOT HILL RD.
LAWRENCE FIELD
MINOT, ME 04258


THE MOTEL EAST
23A WATER ST
EASTPORT, ME 04631

THE NATIONAL GRADUATE SCHOOL OF QUA
25 SCHOOL ST.
QUINCY, MA 02169


THE OAKWOOD GROUP
DRAWER 99901
PO BOX 67000
DETROIT, MI 48267-0999


THE OHIO STATE UNIVERSITY
OFFICE OF FEES & DEPOSITS
DEPT. 0997
COLUMBUS, OH 43271-0997


THE PARTHENON GROUP
200 STATE ST.
BOSTON, MA 02109


THE PERFECT MEASURING TAPE CO
1116 SUMMIT ST.
TOLEDO, OH 43604


THE PIC GROUP
PRODUCTIVITY IMPROVEMENT CENTR
36510 TREASURY CENTER
CHICAGO, IL 60694-6500


THE PORTLAND NEWSPAPERS
PO BOX 11349
PORTLAND, ME 04104-7349


THE PREFERENCE COLLECTION
BOX 1850 MT HOPE AVE.
LEWISTON, ME 04241-1850


THE RELIANCE GROUP OF MICHIGAN
23920 FREEWAY PARK DR.
FARMINGTON HILLS, MI 48335


THE ROBOT COMPANY
300 RYAN RD.
SEVILLE, OH 44273

THE ROYAL GROUP
2135 INNOVATION DR.
MARION, OH 43302


THE SAFETY KNIFE COMPANY
7948 PARK DR.
ST. LOUIS, MO 63119


THE SIGN STORE & FLAG CENTER
325 CENTER ST.
AUBURN, ME 04210


THE SPOT OF SIDNEY
201 S OHIO AVE
SIDNEY, OH 45365


THE SPURWINK INSTITUTE
899 RIVERSIDE ST.
PORTLAND, ME 04103


THE STATE NEWSPAPER
PO BOX 402666
ATLANTA, GA 30384-2666


THE STATION
179 HIGH ST.
AUBURN, ME 04210


THE SUMMIT CLUB
PO BOX 12569
COLUMBIA, SC 29211-2569


THE SUPPLY NET
614 CORPORATE WAY
SUITE 4
VALLEY COTTAGE, NY 10989-2002


THE SUSAN KAMEN BREAST CANCER
FOUNDATION
PO BOX 650309
DALLAS, TX 75265


THE TENT SHOP
143 ACADEMY RD.
MONMOUTH, ME 04259

THE TOOL & GAGE HOUSE
538 HEBRON ST.
CHARLOTTE, NC 28224


THE TRAVELERS INDEMNITY CO
PO BOX 130446
DALLAS, TX 75313-0446


THE VILLAGE INN
HIGH ST.
AUBURN, ME 04210


THE WAY OF BUSINESS LLC
7 PARK ST
LEXINGTON, MA 02421


THE WOLF MACHINE CO
5570 CREEK RD
CINCINNATI, OH 45242


THELCO CORPORATION
2390 W. DARTMOUTH AVE.
ENGLEWOOD, CO 80110


THERESA ELIAN


THERMAL PRINTER SOLUTIONS
80 PREIST STREET
HUDSON, MA 01749


THERMO EGS GAUGING LLC
200 RESEARCH DRIVE
WILMINGTON, MA 01887


THERMO ELECTRON SPECTROSCOPY
5225 VERONA RD.
MADISON, WI 53711


THERMOFISHER SCIENTIFIC (ASHEVILLE)
PO BOX 742846
ACCT 4426395395
WILMINGTON, MA 02241-3648

THERMOFISHER SCIENTIFIC (ASHEVILLE)
PO BOX 742846
WILMINGTON, MA 02241-3648


THERMOFIX TECHNOLOGY CENTER GMBH
INDUSTRIE-UND BUSINESSPARK
BRETWEISEN GEB B210
D-73347
GERMANY


THERMOFORMING TECHNOLOGIES INC
PO BOX 3264
BOSTON, MA 02241-3264


THERMOLYNE
2555 KERPER BLVD.
DUBUQUE, IA 52004


THERMOTRON INDUSTRIES
291 KOLLEN PARK DR
HOLLAND, MI 49423


THIAM, DJIBY A.
562 N WAGNER AVENUE
SIDNEY, OH 45365


THIAM, DJIBY A.
[ADDRESS ON FILE]


THIBODEAUS TRANSMISSION & AUTO
REPAIR
222 RIVER RD
LEWISTON, ME 04240


THIELSCH ENGINEERING INC
PO BOX 845327
BOSTON, MA 02284-5327


THIERRY CORPORATION
4319 NOMANDY COURT
ROYAL OAK
MI USA, MI 48073

```
THOMAS COLLEGE
180 W. RIVER RD.
WATERVILLE, ME 04901


THOMAS ELMORE
652 ELMORE RD
BISHOPVILLE, SC 29010


THOMAS HOWARD


THOMAS HULSMAN


THOMAS J ANTHOINE CO
PO BOX 1808
LEWISTON, ME 04241


THOMAS REGISTER
5 PEN PLAZA
NEW YORK, NY 10001


THOMAS RYDZEWSKI


THOMAS SCIENTIFIC
PO BOX 99
SWEDESBORO, NJ 08085-0099


THOMAS SNYDER
914 KINGSWAY CIRCLE
HOWARD, OH 43028


THOMAS, CHRISTOPHER
418 LOVE ST
SUMTER, SC 29150


THOMAS, CHRISTOPHER
[ADDRESS ON FILE]


THOMAS, JULIE
206 BRYANT RD
HEBRON, ME 04238
```

```
THOMAS, JULIE
[ADDRESS ON FILE]


THOMAS, RUSSELL
21 TINK DRIVE
GORHAM, ME 04038


THOMAS, RUSSELL
[ADDRESS ON FILE]


THOMAS, WILLIAM H.
206 BRYANT RD
HEBRON, ME 04238


THOMAS, WILLIAM H.
[ADDRESS ON FILE]


THOMPSON INDUSTRIAL SERVICES
100 NORTH MAIN STREET
SUMTER, SC 29150


THOMPSON INDUSTRIAL SUPPLY, LLC
87 SHAW STREET
SUMTER, SC 29153


THOMPSON SR, MICHAEL K.
5 LOWER DRIVE
LOT 5
LISBON FALLS, ME 04252


THOMPSON SR, MICHAEL K.
[ADDRESS ON FILE]


THOMPSON VOLKSWAGEN INC
PO BOX 685
WATERVILLE, ME 04903-0685


THOMPSON, HALEIGH S.
807 ARROWHEAD DRIVE
SIDNEY, OH 45365


THOMPSON, HALEIGH S.
[ADDRESS ON FILE]
```

```
THOMPSON, JERMAINE
3762 MCCRAYS MILL RD
SUMTER, SC 29154


THOMPSON, JERMAINE
[ADDRESS ON FILE]


THOMPSON, LARKIN L.
267 HUNTER ROAD
WHITMIRE, SC 29178


THOMPSON, LARKIN L.
[ADDRESS ON FILE]


THOMPSON, MARQUIS D.
955 SALTERSTOWN RD
SUMTER, SC 29153


THOMPSON, MARQUIS D.
[ADDRESS ON FILE]


THOMPSON, TROY A.
14 MCINTOSH LANE
POLAND, ME 04274


THOMPSON, TROY A.
[ADDRESS ON FILE]


THOMSON PLASTICS
130 QUALITY DR. NW
THOMSON, GA 30824


THOMSON RESEARCH ASSOCIATES
49 GERVAIS DR
SUITE 400
TORONTO, ON M3C 1Y9
CANADA


THORESON MCCOSH INC
1885 THUNDERBIRD ST
TROY, MI 48084
```

THORNTON & ASSOCIATES
PO BOX 1207
SCARBOROUGH, ME 04070


THREADS USA
PO BOX 769
GASTONIA, NC 28052


THREE WAY LOGISTICS, INC
42505 CHRISTY STREET
UNITED STATES OF AMERICA
FREMONT, CA 94538


THREE WAY LOGISTICS, INC
42505 CHRISTY STREET
FREMONT, CA 94538


THRIVE
25 FORBES BLVD
SUITE 3
FOXBORO, MA 02035


THYSSENKRUPP INDUSTRIAL SERVICES
PO BOX 2637
POSTAL STATION A
TORONTO, ON M5W 2N7
CANADA


THYSSENKRUPP INDUSTRIAL SERVICES NA
PO BOX 2736
CAROL STREAM, IL 60132-2736


TIAA COMMERCIAL FINANCE
PO BOX 911608
DENVER, CO 80291-1608


TIDEWATER TRANSIT CO INC
PO BOX 189
KINSTON, NC 28502


TIDWELL SEPTIC OSBORNE PLUMBING
1665 LEWIS RD
SUMTER, SC 29154

TIGER BAG INC
CORNER OF PEARL & STONE ST.
PO BOX 5193
BIDDEFORD, ME 04007


TIGER MATERIAL HANDLING, INC.
PO BOX 34
520 MAIN ST.
CLAY CENTER, OH 43408-0034


TIGER SOFTWARE
1 DATRAN CENTER
1900 S.DATRAN BLVD. SUITE 1500
MIAMI, FL 33156


TILTON CORPORATION
330 S. PINE ST.
LIMA, OH 45802


TIM ADKINS
539 W HOEWISHER RD
SIDNEY, OH 45365


TIM CLARK ENTERPRISES, INC
27 COUNTRY LIFE ACRES
ST. LOUIS, MO 63131


TIM FREISTUHLER


TIM HOLLADAY


TIME KEEPING SYSTEM
1306 E. 55TH ST.
CLEVELAND, OH 44103


TIME WARNER
PO BOX 223085
PITTSBURGH, PA 15251-2085


TIMES, MONTEL
11 L STREET
SUMTER, SC 29150

TIMES, MONTEL
[ADDRESS ON FILE]


TIMMONS ELECTRICAL COMPANY
4875 CLIFF GOOKIN BLVD
TUPELO, MS 38801


TIMOTHY CARTER
375 ROLLING CREEK DR.
SUMTER, SC 29150


TIMOTHY M HUGHES


TIMOTHY WEESE


TIMOTHY WIFORD


TINA M WOOD


TINA STELZER


TINDAL, LEROY
729 WEBB STREET
SUMTER, SC 29150


TINDAL, LEROY
[ADDRESS ON FILE]


TINDAL, MARCUS
408 SOUTH HARVIN ST.
SUMTER, SC 29150


TINDAL, MARCUS
[ADDRESS ON FILE]


TINDAL, MICHEALA
736 WEBB ST.
SUMTER, SC 29150

TINDAL, MICHEALA
[ADDRESS ON FILE]


TINIUS OLSEN
PO BOX 7780-1204
PHILADELPHIA, PA 19182


TINNERMAN PALNUT ENGINEERED PRODUCT
PO BOX 92374
CLEVELAND, OH 44193


TITAN FREIGHT SERVICES LLC
PO BOX 4313
SIDNEY, OH 45365


TITUS, TERRELL J.
13 WEST HUNTER ST.
SUMTER, SC 29153


TITUS, TERRELL J.
[ADDRESS ON FILE]


TLC EDUCATION SERVICES
418 SOUTH FRANKLIN
NEW BREMEN, OH 45869


TLV CORPORATION
13901 SOUTH LAKES DR.
CHARLOTTE, NC 28273


TM TELCOMM
8800 NW 23RD ST.
MIAMI, FL 33172


TMDE CALIBRATION LABS
PO BOX 8
RICHMOND, ME 04357


TMG SIGNS BANNERS & LABELS
PO BOX 22
SIDNEY, OH 45365

TMMC
1055 FOUNTAIN ST. NORTH
CAMBRIDGE, ON N3H5K2
CANADA


TOBY TINER JR.
PO BOX 1871
AUBURN, ME 04211-1871


TODD LONG PICKER APRON INC
PO BOX 807
GASTONIA, NC 28053


TODD SINCLAIR


TODD THERRIEN


TOM RAND


TOM WATERMAN


TOMAKI WILSON


TOMMY L BACON
11519 W. BIRCH
WICHITA, KS 67212


TOMMY MOORE


TONEY, ASIA T.
PO BOX 1441
BISHOPVILLE, SC 29010


TONEY, ASIA T.
[ADDRESS ON FILE]

TONIA FREDERICK


TONIA ROOD


TONY PALUMBO


TONY YATES


TOOL & GAGE HOUSE, THE
538 HEBRON ST.
CHARLOTTE, NC 28224


TOOLING TECHNOLOGY LLC
P.O. BOX 74008783
CHICAGO, IL 60674-8783


TOOLING TECHNOLOGY LLC
PO BOX 74008783
CHICAGO, IL 60674-8783


TOOLING TECHNOLOGY LLC
ATTN: JEFF BRADSHAW
PO BOX 74008783
CHICAGO, IL 60674-8783


TOOLS & GO S DE RL DE CV
PRIVADA PEDRO ARRUPE 112.
COL, REAL DE SAN JOSE CP. 37218
LEON, GUANAJUATO 37218-0000
MEXICO


TOOLS UNLIMITED
DEPT. L-326
COLUMBUS, OH 43260


TOP DRIVER INC
140 SYLVAN AVE.
ENGLEWOOD CLIFFS, NJ 07632

TOP DRIVER INC
10975 N. PAISANO AVENUE
TUCSON, AZ 85742


TOPSHAM RENTAL CENTER
214 TOPSHAM FAIR MALL RD.
TOSHAM, ME 04086


TORAY INTERNATIONAL AMERICA, INC.
461 FIFTH AVENUE, 9TH FLOOR
NEW YORK, NY 10017


TORK PRODUCTS OF LIMA, INC.
PO BOX 5370
FORT WAYNE, IN 46895-5370


TOSHIBA AMERICA INFO SYS INC  GE
C/O UNITED BUSINESS SYSTEMS
2 MUSIK
IRVINE, CA 92618-1631


TOSHIBA AMERICA INFO SYS INC GE
C/O UNITED BUSINESS SYSTEMS
2 MUSIK
IRVINE, CA 92618-1631


TOSHIBA FINANCIAL SERVICES
PO BOX 790448
ST. LOUIS, MO 63179-0448


TOTAL BUILDING SERVICES
1752 HOWARD ST.
DETROIT, MI 48216


TOTAL INDUSTRIES INTL
PO BOX 3607
SOUTH BEND, IN 46619


TOTAL PLASTICS INC
4260 GIDDINGS RD.
AUBURN HILLS, MI 48326


TOTAL WASTE MANAGEMENT
142 RIVER RD.
NEWINGTON, NH 03801

TOUCHSTONE SYSTEMS & SERVICES
1817 PARKER ST. SW
WYOMING, MI 49519


TOUPU


TOWER GROUP INTERNATIONAL INC
PO.. BOX 4590
BUFFALO, NY 14240


TOWER STEEL CORPORATION
9300 NORTH COUNTRY ROAD - 25A
SIDNEY, OH 45365


TOWN & COUNTRY FOODS
PO BOX 88
GREENE, ME 04236


TOWN OF MECHANIC FALLS
PO BOX 130
MECHANIC FALLS, ME 04256


TOWNSEL, ASHLEY S.
42183 WHITTLER TRAIL
NOVI, MI 48377-2882


TOWNSEL, ASHLEY S.
[ADDRESS ON FILE]


TOWNSHIP MANUFACTURING
PO BOX 438
INDIAN TOWNSHIP
PRINCETON, ME 04668


TOX PRESSOTECHNIK DE MEXICO S DE RL DE
AGATA 613 CP. 25350, ARTEAGA,
COAHUILA DE ZARAGOZA, CO 25350-0000
MEXICO


Toyota Industries Commercial Finance
PO Box 660926
Dallas, TX 75266-0926

TOYOTA INDUSTRIES COMMERCIAL FINANCE INC
PO BOX 9050
DALLAS, TX 75019-9050


Toyota Industries Commercial Finance, In
PO Box 9050
Dallas, TX 75019-9050


TOYOTA INDUSTRIES, COMMERICAL FINANCE
PO BOX 660926
DALLA, TX 75266-0926


TOYOTA INDUSTRIES, COMMERICAL FINANCE
PO BOX 660926
PO BOX 660926
DALLAS, TX 75266-0926


TOYOTA MOTOR ENGINEERING &
MANUFACTURING NORTH AMERICA, INC.
ATTN WES TRIPLETT
8777 PLATT ROAD
SALINE, MI 48176


Toyota Motor Engineering & Manufacturing
North America, Inc.
8777 Platt Road
Attn: Wes Triplett
Saline, MI 48176


TOYOTA MOTOR ENGINEERING & MANUFACTURING
C/O TOYOTA MOTOR NORTH AMERICA, INC.
ATTN MEADOW CLENDENIN
6565 HEADQUARTERS DRIVE
PLANO, TX 75024


TOYOTA MOTOR ENGINEERING & MANUFACTURING
C/O FROST BROWN TODD LLC
ATTN PATRICIA BURGESS
150 3RD AVENUE SOUTH, SUITE 1900
NASHVILLE, TN 37201


TOYOTA MOTOR NORTH AMERICA, INC.
ATTN MEADOW CLENDENIN
6565 HEADQUARTERS DRIVE
PLANO, TX 75024

Toyota Motor North America, Inc.
6565 Headquarters Drive
Attn: Meadow Clendenin
Plano, TX 75024


TOYOTA TSUSHO AMERICA INC
DEPT. CH19313
PALATINE, IL 60055-9313


TOYOTA TSUSHO CORPORATION DE MEXICO
MIGUEL ALLENDE 83 COL. PLAN DE GUADALUPE
CUATITLAN, DF 54760-0000
MEXICO


TPS
THERMAL PRODUCT SOLUTIONS
PO BOX 844730
BOSTON, MA 02284-4730


TPX COMMUNICATIONS
PO BOX 984001
UNITED STATES OF AMERICA
BOSTON, MA 02298-4001


TPX COMMUNICATIONS
55 NICHOLSON LN
SAN JOSE, CA 95134-1366


TPX COMMUNICATIONS
PO BOX 984001
BOSTON, MA 02298-4001


TRACEY NEWTON
 48226


TRACY STRUNK


TRADE SHOW ELECTRICAL
1 WASHINGTON BLVD.
DETROIT, MI 48226

TRADEBEAM INC
FORMERLY SUPPLY SOLUTIONS
DEPT CH 17306
PALATINE, IL 60055-7306


TRADECO INC
5734 FAULCON BRIDGE
CHARLOTTE, NC 28227


TRADEMARK CORPORATION
ASSOCIATED RECEIVABLES FUNDING
PO BOX 16253
GREENVILLE, SC 29606


TRAFFIC TECH INC
6665 COTE DE LIESSE
MONTREAL, QC H4T1Z5
CANADA


TRAKKER TECHNOLOGIES
3455 W. CASCADE ST.
BOZEMAN, MT 59718-2106


TRANE COMFORT SOLUTIONS
PO BOX 406469
ATLANTA, GA 30384-6469


TRANSCANADA POWER MARKETING LTD
110 TURNPIKE RD
SUITE 203
WESTBOROUGH, MA 01581


TRANSCAT
10 VINTAGE POINT DR.
ROCHESTER, NY 14624


TRANSCAT INC
230 BALLARDVALE ST.
WILMINGTON, MA 01887


TRANSCO
PO BOX 2469
AUGUSTA, ME 04338-2469

TRANSCORR NATIONAL LOGISTICS
PO BOX 2181
INDIANAPOLIS, IN 46206


TRANSGAB INC
5331 CHEMIN DU LAC
ST-GABRIEL-DE-BRANDON, QC J0K 2N0
CANADA


TRANSMIT TECHNOLOGIES GROUP, LLC
8418 STERLING STREET, SUITE A
IRVING, TX 75063


TRANSPLY INC
PO BOX 7727
YORK, PA 17404


TRANSPORT CLEARINGS EAST INC
PO BOX 1093
CHARLOTTE, NC 28201-1093


TRANSPORT TFI 2, S.E.C. (BESNER)
354 ROUTE DU PONT
ST-NICOLAS, QC G7A 2V3
CANADA


TRANSPORTES YENNY
ATTN YESENIA HERNANDEZ BARRERA
MEXICO


TRANSPORTS M CHARETTE
850, RTE PRINCIPALE
CANADA
SAINTE-MELANIE, QC J0K 3A0


TRANSPORTS M CHARETTE
850, RTE PRINCIPALE
SAINTE-MELANIE, QC J0K 3A0
CANADA


TRASK DECROW MACHINERY INC
95 MAIN ST.
SO. PORTLAND, ME 04106

TRASK INSTRUMENTATION INC
PO BOX 1778
GREER, SC 29652


TRAVELERS
PO BOX 660317
DALLAS, TX 75266-0317


TRAVELERS INDEMNITY CO, THE
PO BOX 130446
DALLAS, TX 75313-0446


TRAVERS TOOL CO INC
PO BOX 19119 A
NEWARK, NJ NJ 07195-0


TRAVERS TOOL CO INC
PO BOX 19119A
NEWARK, NJ 07195-0119


TRAVERS TOOL CO INC
PO BOX 19119 A
NEWARK, NJ NJ 07-1950


TRAVERSE COMPUTER BROKERS
4910 N. 5 MILE RD.
WILLIAMSBURG, MI 49690


TRC ENVIRONMENTAL CORPORATION
125 JOHN ROBERTS ROAD
UNIT 14
SOUTH PORTLAND, ME 04106


TREASURER STATE OF MAINE
DEPT OF PROFESSIONAL &
FINANCIAL REGULATION
35 STATE HOUSE STATION
AUGUSTA, ME 04333-0035


TREASURER STATE OF MAINE
ELECTRICIANS EXAMINING BOARD
DEPT OF PROF. & FINANCIAL REG.
35 STATE HOUSE STATION
AUGUSTA, ME 04333-0035

```
TREASURER STATE OF MAINE
STATE HOUSE STATION 104
AUGUSTA, ME 04333


TREASURER STATE OF MAINE
VESSELS
35 STATE HOUSE STATION
AUGUSTA, ME 04333-0035


TREASURER STATE OF MAINE
286 WATER STREET, 4TH FLOOR
AUGUSTA, ME 04333-0011


TREASURER STATE OF MAINE
17 STATE HOUSE STATION
AUGUSTA, ME 04333-0017


TRELLEBORG SOMERSWORTH
366 ROUTE 108
SOMERSWORTH, NH 03878


TRESS SOPORTE Y CONSULTORIA SC
CARRETERA AL AEROPUERTO NO 1900 M-2
CENTRO COMERCIAL OTAY
TIJUANA 22425-0000
MEXICO


TRESS SOPORTE Y CONSULTORIA SC
AVENIDA SIERRA
MEXICO


TREX PROPERTIES TRUST ACCOUNT
GARY D. JUSTIS, THE JUSTIS LAW FIRM LLC
10955 LOWELL AVE
SUITE 520
OVERLAND PARK, KS 66210-2336


TRI CHEM CORP
PO BOX 71550
MADISON HEIGHT, MI 48071-0550


TRI ENDA CORPORATION
PO BOX 400
PORTAGE, WI 53901
```

TRI STATE CUTTING SOLUTIONS
FORMERLY THE GREENO COMPANY
PO BOX 42182
CINCINNATI, OH 45242


TRI STATE FLAG CENTER
PO BOX 1830
LEWISTON, ME 04241


TRI STATE HEAT TRANSFER CO INC
2911 PERTHWOOD DR.
CINCINNATI, OH 45244


TRI STATE INSULATION INC
PO BOX 278
AUBURN, ME 04212


TRI STATE OFFICE SUPPLIES
4710R INTERSTATE DR.
CINCINNATI, OH 45246


TRI STATE STEEL INC
PO BOX 1207
AUBURN, ME 04211-1207


TRI-CHEM CORPORATION
PO BOX 71550
MADISON HGTS, MI 48071-0550


TRI-COUNTY EMS
300 MAIN STREET
LEWISTON, ME 04240


TRI-STAR ENGINEERING
35640 BEATTIE DR
STERLING HEIGHTS, MI 48312


TRI-STAR ENGINEERING
35640 BEATTIE DRIVE
STERLING HEIGHTS, MI 48312


TRI-STATE ALUMINUM
1663 TRACY RD
TOLEDO, OH 43605

TRI-STATE EXPEDITED SERVICES
PO BOX 307
PERRYSBURG, OH 43552


TRI-STATE PALLET & PACKAGING INC.
8401 CLAUDE THOMAS ROAD
FRANKLIN, OH 45503


TRI-STATE SALES (THE GREENO CO)
FOMERLY JS GREENO
PO BOX 42182
CINCINATTI, OH 45242-0182


TRIAD FLUID POWER
PO BOX 634626
CINCINNATI, OH 45263-4626


TRIAD PLASTICS INC
600 EAST CRESCENT AVE.
UPPER SADDLE RIVER, NJ 07458


TRIAD POLYMERS INC.
7109 CESSNA DRIVE
GREENSBORO, NC 27409


TRIAD TECHNOLOGIES LLC
PO BOX 932485
CLEVELAND, OH 44193


TRIBOL
HILL PROFESSIONAL PARK
OFFICE BLDG
115 WATER STREET
MILFORD, MA 01757-3001


TRICORP ELECTRICAL
4790 QUEEN CHAPEL ROAD
DALZELL, SC 29040


TRILOGIQ
31805 GLENDALE STREET
LIVONIA, MI 48150

```
TRINITY TECHNOLOGIES
36 WASHINGTON STREET
SUITE 120
WELLESLEY, MA 02481


TRIPLE S OF OHIO INC
405 SOUTH 9TH STREET
ELWOOD, IN 46036, IN 46036


TRIPP, RODGER E.
454 TOBY RD
NEW GLOUCESTER, ME 04260


TRIPP, RODGER E.
[ADDRESS ON FILE]


TRITEK
PO BOX 124
ASHLAND, MA 01721


TRITICOM
PO BOX 444180
EDAN PRARIE, MN 55344


TRIUMPH AUTO GLASS
251 STATE ST.
AUGUSTA, ME 04330


TRIUMVIRATE ENVIROMENTAL INC
PO BOX 136
BOSTON, MA 02143-0003


TROIANO TRANSFER STATION INC
PO BOX 8489
PORTLAND, ME 04104


TROIANO WASTE SERVICES, INC
PO BOX 3541
PORTLAND, ME 04104-3541


TROY KELLETT
```

```
TROY LLC
PO BOX 212
HARRISVILLE, WV 26362


TROY MILLS INC
18 MONSDNOCK ST.
TROY, NH 03465-1000


TRUBIQUITY INC
DEPARTMENT CH 19048
PALATINE, IL 60055-9048


TRUCK COURIER
PO BOX 2760
WOBURN, MA 01888-1360


TRUCKMASTER FLEET CENTER
777 W. RUSSELL
SIDNEY, OH 45365


TRUE TEXTILES, INC.
PO BOX 1901
HICKSVILLE, NY 11802


TRUGREEN CHEMLAWN
800 CENTER DR
VANDALIA, OH 45377


TRUGREEN CHEMLAWN
PO BOX 1479
WESTBROOK, ME 04098


TRUMETER COMPANY
702 S. MILITARY TRIAL
DEERFIELD BEACH, FL 33442


TRY HOURS INC
PO BOX 8217
SYLVANIA, OH 43560


TSI INSPECTION INC
13429 WEST STAR DR
SHELBY, MI 48315
```

```
TSSC-NA
25 ATLANTIC AVE.
ERLANGER, KY 41018


TTI INC
PO BOX 1073
WILLISTON, VT 05495


TUBULAR TEXTILE MACHINERY INC
DBA NAVIS GLOBAL
PO BOX 2097
LEXINGON, NC 27293-2097


TUFTCO
PO BOX 704
DALTON, GA 30722


TUFTS, RODNEY C.
20 SEVENTH ST
AUBURN, ME 04210


TUFTS, RODNEY C.
[ADDRESS ON FILE]


TUOPU USA LLC
1209 ORANGE STREET
UNITED STATES OF AMERICA
WILMINGTON, DE 19801


TUOPU USA LLC
1209 ORANGE STREET
WILMINGTON, DE 19801


TURISCAR OPERADORES S.A. DE C.V
LEON DE LOS ALDAMA, GUANAJUATO
LEON, GUANAJUATO 37450-0000
MEXICO


TURMAN, REGGIE L.
112 ANDERSON DR
GREENWOOD, SC 29646


TURMAN, REGGIE L.
[ADDRESS ON FILE]
```

TURN KEY AUTOMATION
PO BOX 902
RAYMOND, ME 04071


TURN KEY ENVIROMENTAL CONSULTANTS I
790 BARNHART
TROY, OH 45373


TURN KEY MFG SEMINARS
MFG TRAINING INTERNATIONAL INC
PO BOX 12766
OVERLAND PARK, KS 66282-2766


TURNER MACHINE & SPRING CO INC
PO BOX 253
TURNER, ME 04282


TURNER MACHINE CO
PO BOX F
PLEASANT HILL, OH 45359


TURNER RESCUE
ATTN LISA BENNETT, RESCUE CHIEF
19 GENERAL TURNER HILL ROAD
TURNER, ME 04282


TURNER, FRANK
91 A SOMERSET DRIVE
SUMTER, SC 29150


TURNER, FRANK
[ADDRESS ON FILE]


TURNER, RONALD
4895 E BREWINGTON RD
GABLE, SC 29051


TURNER, RONALD
[ADDRESS ON FILE]


TWIN CITY AIR SERVICE
AUBURN LEWISTON MUN. AIRPORT
390 LEWISTON JUNCTION RD.
AUBURN, ME 04210

TWIN CITY FAN
C/O PORTLAND SALES COMPANY
PO BOX 2379
SOUTH PORTLAND, ME 04106


TWITCHELL, ARNOLD P.
339 PARSONS RD
SOUTH PARIS, ME 04281


TWITCHELL, ARNOLD P.
[ADDRESS ON FILE]


TWITCHELL, JOSHUA P.
200 PLYMOUTH AVE
RUMFORD, ME 04276


TWITCHELL, JOSHUA P.
[ADDRESS ON FILE]


TWO MEN & A TRUCK
KB ENTERPRISES
206 ROCKLAND RD.
COLUMBIA, SC 29210


TYLER RYAN GROUP
PO BOX 7264
WEST CO;UMBIA, SC 29171


TYLER TOOL CO
2291 GARRISON STREET
SUMTER, SC 29154


TYLER, DELANE S.
744 BROOKLYN LOT 31
SIDNEY, OH 45365


TYLER, DELANE S.
[ADDRESS ON FILE]


U SAVE AUTO RENTAL
53 LISBON RD.
LISBON, ME 04250

```
U.O.P. MOLECULAR SIEVE SALES
1501 PAYSPHERE CIRCLE
CHICAGO, IL 60674


U.S. BANK NATIONAL ASSOCIATION
CORPORATE PAYMENT SYSTEM
PO BOX 790428
ST LOUIS, MO 63179-0448


U.S. EVALUATIONS INC
16 MAIN ST
HAMBURG, NY 14075


U.S. FOOD SERVICE
1332 POST RD
UNIT 5A
WELLS, ME 04090


U.S. FOOD SERVICE
140  MORGAN DRIVE
NORWOOD, MA 02062-5037


U.S. FOOD SERVICE
140 MORGAN DRIVE
NORWOOD, MA 02062-5037


UGN
3005 EAGLE WAY
CHICAGO, IL 60678-1030


UHAUL CENTER OF AUBURN
541 CENTER ST.
AUBURN, ME 04210


UL ENVIRONMENT, INC.
32042 COLLECTIONS CENTER DR.
CHICAGO, IL 60693-0042


UL LLC
333 PFINGSTEN ROAD
UNITED STATES OF AMERICA
NORTHBROOK, IL 60062-2096
```

UL LLC
75 REMITTANCE DRIVE, SUITE 1524
CHICAGO, IL 60675


UL LLC
333 PFINGSTEN ROAD
NORTHBROOK, IL 60062-2096


UL LLC
75 REMITTANCE DRIVE, SUITE 1524
CHICAGO, IL 60675


ULINE
PO BOX 88741
CHICAGO, IL 60680-1741


ULINE SHIPPING SUPPLIES, S. DE RL DE CV
CARR. MIGUEL ALEMAN KM 21
6 PROLOGIS PARK
APODACA, N.L 66627-0000
MEXICO


ULTIMACASE
2101 28TH ST NORTH
ST. PETERSBURG, FL 33713-4224


ULTIMATE FENCE & LANDSCAPING
PO BOX 1131
PIQUA, OH 45356


ULTRAFABRICS INC.
303 SOUTH BROADWAY
SUITE 201
TARRYTOWN, NY 10591


ULTREPET
PO BOX 56009
BOSTON, MA 02205-6009


ULTREPET LLC
PO BOX 15017
NEWARK, NJ 07192-5017


ULYSSES ANTONIO DURHAM

UNIFI MANUFACTURING INC.
7201 WEST FRIENDLY AVE.
UNITED STATES OF AMERICA
GREENSBORO, NC 27410


UNIFI MANUFACTURING INC.
7201 WEST FRIENDLY AVE.
GREENSBORO, NC 27410


UNIFIN FINANCIERA S.A.B. DE C.V.
PRESIDENTE MASARYK 111
POLACO V SECCION
MIGUEL HIDALGO, HG 11560-0000
MEXICO


UNIFIRST (OHIO)
265 INDUSTRIAL DR.
FRANKLIN, OH 45005


UNIFIRST CORP
430 RIVERSIDE INDUSTRIAL PKWY
PORTLAND, ME 04103-1436


UNIFIRST CORPORATION
FORMERLY COYNE TEXTILE SERVICE
PO BOX 3518
SYRACUSE, NY 13220-3518


UNIFORCE SERVICES EAST
PO BOX 5055
NEW HYDE PARK, NY 11040


UNIFY INC.
5500 BROKEN SOUND BLVD.
BOCA RATON, FL 33487


UNIGRAPHICS SOLUTIONS
PO BOX 502825
ST. LOUIS, MO 63150-2825


UNION SORTERS OF AMERICA
3330 FIVE MILE ROAD STE.103
LIVONIA, MI 48154

UNION STREET CITGO
551 UNION ST.
BANGOR, ME 04401


UNION TOOL CORP
PO BOX 935
WARSAW, IN 46581-0935


UNIPRODUCTS (INDIA) LIMITED
C-14-15 SECTOR-57
NOIDA 00020-1307
INDIA


UNIQUE FABRICATING
PO BOX 8535
CAROL STREAM, IL 60197-8535


UNISOURCE
7472 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


UNITEC INDUSTRIES INC.
20100 CORNILLIE DR.
ROSEVILLE, MI 48066


UNITED CEREBRAL PALSY
1660 L ST. NW
SUITE 700
WASHINGTON, DC 20036-5602


UNITED FREIGHT GROUP
MAINE EXPEDITED FREIGHT
500 RIVERSIDE INDUSTRIAL PKWY
PORTLAND, ME 04103


UNITED GASKET CORPORATION
1633 SOUTH 55TH AVE
CICERO, IL 60804


UNITED INDUSTRIAL SERVICES
14 WEST MAINE STREET
PO BOX 902
MERIDEN, CT 06450-0902

UNITED PIPING & WELDING INC
16 CANTERBURY LN.
TURNER, ME 04282-4014


UNITED ROBOTICS
42780 MOUND ROAD
STERLING HEIGHTS, MI 48314


UNITED SCOPE LLC
14370 MYFORD ROAD, STE 150
IRVINE, CA 92606


UNITED STATES ATTORNEYS OFFICE
ATTN CIVIL DIVISION
211 W. FORT STREET, SUITE 2001
DETROIT, MI 48226


UNITED STATES PLASTIC
1390 NEUBRECHT RD.
LIMA, OH 45801


UNITED STATES TREASURY
DEPARTMENT OF TREASURY
INTERNAL REVENUE SERVICE CENTER
OGDEN, UT 84201


UNITED VAN LINES
ARMSTRONG RELOCATION
22304 NETWORK PL
CHICAGO, IL 60673-1223


UNITED VAN LINES LLC
EARLE W NOYES & SONS MOVING
1 UNITED DR.
FENTON, MO 63026


UNITED WASTE
PO BOX 1140
SCARBOROUGH, ME 04070


UNITED WAY OF ANDROSCOGGIN
PO BOX 888
LEWISTON, ME 04243-0888

UNITED WAY OF ANDROSCOGGIN COUNTY
66 ASH STREET
PO BOX 888
LEWISTON, ME 04243-0888


UNITES STATES TREASURY
FBO: CAROLINA EYE CARE
698-A BULTMAN DR.
SUMTER, SC 29150


UNITIL ME
ACCT 5111233-5031604
PO BOX 981010
BOSTON, MA 02298-1010


UNITIL ME
PO BOX 981010
BOSTON, MA 02298-1010


UNITRONIX CORPORATION
2320 EAST NORTH ST.
SUITE GG
GREENVILLE, SC 29607


UNIVAR
PO BOX 7777-W9090
PHILADELPHIA, PA 19175


UNIVERSAL AIR PRODUCTS
PO BOX 714863
COLUMBUS, OH 43271-4863


UNIVERSAL AM CAM LTD
PO BOX 80
WARREN, MI 48090


UNIVERSAL CONTAINER CORP
10750 GALAXIE DR.
FERNDALE, MI 48200


UNIVERSAL FORWARDING
140 EPPING RD
EXETER, NH 03833

UNIVERSAL PLASTICS
6234 BISSELL PLACE
HUNTINGTON PARK, CA 90255


UNIVERSAL ROBOTICS
3303 GARDEN BROOK DRIVE
FARMERS BRANCH, TX 75234


UNIVERSIDAD DE LA SALLE BAJIO A.C.
TARRAGONA 707, COL. VISTA HERMOSA.
LEON, GUANAJUATO
MEXICO


UNIVERSITY ALLIANCE, BISK EDUCATION
9417 PRINCESS PALM AVENUE
TAMPA, FL 33619


UNIVERSITY OF DAYTON
300 COLLEGE PARK
DAYTON, OH 45469-1340


UNIVERSITY OF FINDLAY
1000 N. MAIN ST.
FINDLAY, OH 45840-3695


UNIVERSITY OF MAINE
CORPORATE AFFILIATE PROGRAM
5719 CROSSLAND HALL
ORONO, ME 04469-5719


UNIVERSITY OF MAINE AT AUGUSTA
STUDENTS ACCOUNTS OFFICE
46 UNIVERSITY DR.
AUGUSTA, ME 04330


UNIVERSITY OF SOUTHERN MAINE
37 COLLEGE AVE.
GORHAM, ME 04038


UNIVERSITY OF SOUTHERN MAINE
CENTER FOR CONT. EDUCATION
PO BOX 9300
PORTLAND, ME 04104

UNIVERSITY OF SOUTHERN MAINE CENTER
USM INTOWN CENTER
68 HIGH STREET
PORTLAND, ME 04101


UNIVERSITY RUBBER CO
42 BROOKFORD ST.
CAMBRIDGE, MA 02140


UNUM LIFE INSURANCE COMPANY
PO BOX 406946
ATLANTA, GA 30384-6946


UPPER VALLEY JVS ADULT DIVISTION
8901 LOONEY RD
PIQUA, OH 45356-8275


UPPER VALLEY MEDICAL CENTER
998 S. DORSET DR., SUITE 203
TROY, OH 45373


UPS


UPS
PO BOX 650116
DALLAS, TX 75265-0116


UPS CUSTOMHOUSE BROKERAGE INC
P.O. BOX 34486
UNITED STATES OF AMERICA
LOUISVILLE, KY 40232


UPS CUSTOMHOUSE BROKERAGE INC
PO BOX 34486
LOUISVILLE, KY 40232


UPS FREIGHT
PO BOX 650690
DALLAS, TX 75265-0690


UPS SUPPLY CHAIN SOLUTIONS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280

UPTIME SOLUTIONS INC
3381 SUCCESSFUL WAY
DAYTON, OH 45414-4317


UPTOWN DELI
106 N. MAIN ST.
STE. 101
SUMTER, SC 29150


URBANA UNIVERSITY
579 COLLEGE WAY
URBANA, OH 43078-2091


UREBLOCK SA DE CV
KM 5.8 CARRETERA SAN FCO. DEL RINCON
MEXICO
LEON, COL. PURISIMA RINCON, GT


UREBLOCK SA DE CV
KM 5.8 CARRETERA SAN FCO. DEL RINCON
LEON, COL. PURISIMA RINCON, GT
MEXICO


URGENT CARE SPECIALIST, LLC
7513 SOLUTION CENTER
CHICAGO, IL 60677-7005


US BLADES LLC
2205 ENTERPRISE DR., A
FLORENCE, SC 29501


US CELLULAR
PO BOX 371345
PITTSBURGH, PA 15250-7345


US CUSTOMS AND BORDER PROTECTION
PO BOX 70946
CHARLOTTE, NC 28727


US DEPT. OF LABOR-OSHA
42 MADISON AVE.
SUITE 600
TOLEDO, OH 43604

US FARATHANE CORP
PO BOX 641128
DETROIT, MI 48264-1128


US FIBERS
PO BOX 135
TRENTON, SC 29847


US HYDRAULIC & PNEUMATIC, INC
P.O. BOX 1216
SCOTT DEPOT, WV 25560


US HYDRAULIC & PNEUMATIC, INC
PO BOX 1216
SCOTT DEPOT, WV 25560


US MACHINE & TOOL INC
P.O. BOX 3121
UNITED STATES OF AMERICA
MUNCIE, IN 47307


US MACHINE & TOOL INC
PO BOX 3121
MUNCIE, IN 47307


US PLASTIC PALLETS & HANDLING
110 SOUTH ST.
HOPKINTON, MA 01748


USA BLUEBOOK
DIVISION OF UTILITY SUPPLY OF
PO BOX 9004
GURNEE, IL 60031-9004


USDEPTHHSCMS
SERVICES FOR MEDICARE&MEDICAID
7500 SECURITY BLVD
BALTIMORE, MD . 21244


USDEPTHHSCMS
SERVICES FOR MEDICARE&MEDICAID
7500 SECURITY BLVD
BALTIMORE, MD 21244

```
USF HOLLAND
27052 NETWORK PLACE
UNITED STATES OF AMERICA
CHICAGO, IL 60673-1270


USF HOLLAND
27052 NETWORK PLACE
CHICAGO, IL 60673-1270


USFILTER-JOHNSON SCREENS
PO BOX 73983
CHICAGO, IL 60673


USI INC
98 FORT PATH RD.
MADISON, CT 06443-2264


USI NEW ENGLAND
PO BOX 3716
NORFOLK, VA 23514-3716


USM CEB
68 HIGH ST.
PORTLAND, ME 04101


USM CORPORATION
32 STEVENS ST.
HAVERHILL, MA 01831


V&G MARKETER TOOLS
ATTN NOEMI MARGARITA GARCIA ROCHA
DEL AVIO 212-2 INDUSTRIAL HIDALGO
LEON, GUANAJUATO 37147-0000
MEXICO


VAC SHAK
485 PLEASANT ST.
LEWISTON, ME 04240


VAISALA
PO BOX 8500-53423
PHILADELPHIA, PA 19178-3423
```

VALCOM
FIFTY FODEN RD.
SO. PORTLAND, ME 04106


VALIDEX
324 WEST NINTH ST.
CINCINNATI, OH 45202-5715


VALLERIE TRANSPORTATION INC
PO BOX 880
NORWALK, CT 06852


VALLEY ANESTHESIA INC
PO BOX 634537
CINCINNATI, OH 45263


VALLEY EYE INSTITUTE
1118 FAIRINGTON DR.
SIDNEY, OH 45365


VALLEY NATIONAL GASES INC
PO BOX 6628
WHEELING, WV 26003


VALSIDER
CONDEMINES 22
YVERDON-IES-BAINS 01400-0000
SWITZERLAND


VALUE LINE
PO BOX 871
DURHAM, NH 03824


VANDALIA RENTAL
PO BOX 160
VANDALIA, OH 45377


VANDERHORST, AMY M.
1338 RIVERBEND BLVD
SIDNEY, OH 45365


VANDERHORST, AMY M.
[ADDRESS ON FILE]

VANI QUALITY QUEST INC
STE 350; EAST BLDG
STE 350; EAST BLDG
BLOOMFIELD, MI 48304-5092


VANTAGE POINT RECRUITING
63 MARLU ST.
WESTBROOK, ME 04092


VANTICO SPECIALITY CHEMICALS
4917 DAWN AVENUE
E. LANSING, MI 48823


VARED INDUSTRIAL
ATTN CARLOS ARTURO RODRIGUEZ RESENDIZ
BOSQUES DE AHUEHUETE
220 COL. BOSQUES DEL SUR.
LEON, GUANAJUATO, MEXICO


VARTEST LABORATORIES, INC.
19 WEST 36TH STREET
10TH FLOOR
NEW YORK, NY 10018


VASCOR, LTD
1125 CHERRY BLOSSOM WAY
PO BOX 555
GEORGETOWN, KY 40324


VAUGHN, RODIASHA
1116 FLORENCE HWY
SUMTER, SC 29153


VAUGHN, RODIASHA
[ADDRESS ON FILE]


VCI, INC.
PO BOX 7034
1500 PROGRESS ST
STURGIS, MI 49091


VECOPLAN LLC
5708 UWHARRIE ROAD
ARCHDALE, NC 27263

```
VECTOR MACHINERY
420 WAKETA DR.
ASHBORO, NC 27203


VELCRO USA INC
P.O. BOX 6946
CAROL STREAM, IL 60197-6946


VELCRO USA INC
PO BOX 6946
CAROL STREAM, IL 60197-6946


VELCRO USA INC
PO BOX 414871
BOSTON, MA 02241-4871


VENTEX INTERNATIONAL INC
110 SEVENTH ST.
GARDEN CITY, NY 11530


VENTURE PLASTICS, INC
PO BOX 734385
CHICAGO, IL 60673-4385


VERBATIM REPORTING
PO BOX 1842
LEWISTON, ME 04241-1842


VERIBEST
PO BOX 1600
AUBURN, ME 04211-1600


VERIZON
BANKRUPTCY ADMIN
500 TECHNOLOGY DR, STE 550
WELDON SPRING, MO 63304


VERIZON
1095 AVE OF THE AMERICAS
NEW YORK, NY 10036


VERIZON
PO BOX 1939
PORTLAND, ME 04104-5010
```

VERIZON
PO BOX 920041
DALLAS, TX 75392


VERIZON
PO BOX 1100
ALBANY, NY 12250


VERIZON BUSINESS
P.O. BOX 15043
ALBANY, NY 12212-5043


VERIZON BUSINESS
PO BOX 15043
ALBANY, NY 12212-5043


VERIZON WIRELESS
BANKRUPTCY ADMIN
500 TECHNOLOGY DR, STE 550
WELDON SPRING, MO 63304


VERIZON WIRELESS
1095 AVE OF THE AMERICAS
NEW YORK, NY 10036


VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505


VERRILL & DANA LLP
ONE PORTLAND SQUARE
PO BOX 586
PORTLAND, ME 04112-0586


VIA DEVELOPMENT CORPORATION
PO BOX 3268
MARION, IN 46933


VIANET IRAZU ARAMBULA
MARES IMPRETIQUETAS
LAGUNA DE MAYRAN 229 BRISAS DEL LAGO
LEON GUANAJUATO
MEXICO

VICKI PIERRE


VICKIE RUCKER


VICTOR HUGO MONTELONGO GUERRERO


VICTORIA WERTS


VICTORY MACHINE & FAB
920 S VANDEMARK ROAD
SIDNEY, OH 45365


VIDEO ARTS
8614 W. CATALPA AVE.
CHICAGO, IL 60656-1160


VIDEO WORKSHOP
495 FOREST AVE.
PORTLAND, ME 04101


VIEW TECH INC
10303 E. DRYCREEK RD.
SUITE 110
EAGLEWOOD, CO 80112


VIKI JAY


VIKING FIRE PROTECTION INC
PO BOX 527
HIGH POINT, NC 27261


VILLAGE INN, THE
HIGH ST.
AUBURN, ME 04210


VILLAGE OF BINGHAM FARMS, MI
24255 THIRTEEN MILE RD, STE 190
BINGHAM FARMS, MI 48025

VILLAGE QUALITY SOLUTIONS
PO BOX 513
NORTH JACKSON, OH 44451-0513


VILLAGE SWEEP LLC
PO BOX 1203
LEWISTON, ME 04243


VINCENT INSULATION CO.,INC
PO BOX 116
KERSHAW, SC 29067


VINCENT, JAMES C.
310 GLEE DRIVE
UNION CITY, IN 47390


VINCENT, JAMES C.
[ADDRESS ON FILE]


VIP DISCOUNT AUTO CENTER
12 LEXINGTON ST
LEWISTON, ME 04240


VISA SERVICES INC


VISION FINANCIAL CORP
C/O GRANITE BANK
PO BOX 544
KEENE, NH 03431-0544


VISION SERVICE PLAN
PO BOX 742788
LOS ANGELES, CA 90074-2788


VISIONARY SIGNS
332A GLOUCESTER HILL RD.
NEW GLOUCESTER, ME 04260


Vistech Manufacturing
265S West Street
Lebanon, OH 45036

```
VISTECH MANUFACTURING SOLUTIONS
114 PACKHAM AVE  UNIT# 1
CANADA
STRATFORD, ON N5A 6V6


VISTECH MANUFACTURING SOLUTIONS
114 PACKHAM AVE  UNIT 1
STRATFORD, ON N5A 6V6
CANADA


VISTECH MANUFACTURING SOLUTIONS
114 PACKHAM AVE  UNIT 1
STRATFORD, ON N5A 6V6
CANADA


VISTECH MFG
1156 SCENIC DR, SUITE 120
MODESTO, CA 95350


VISTECH TOOLING
1156 SCENIC DR, SUITE 120
MODESTO, CA 95350


VISTECH TOOLINGTOOLING
1156 SCENIC DR, SUITE 120
MODESTO, CA 95350


VITA OLYMPIC PRELUDE INC
2215 SHORE DR.
HIGH POINT, NC 27263


VITALE, CATURANO & CO, LTD
CERTIFIED PUBLIC ACCOUNTANTS
PO BOX 847333
BOSTON, MA 02284-7333


VIXA INGENIERIA
ATTN VICTOR HUGO PUENTE ROBLEDO
CONOCIDO 4
VILLAGRAN, GUANAJUATO 38271-0000
MEXICO


VOCATIONAL & REHABILITATION CONSULT
PO BOX 357
EAST WATERBORO, ME 04030
```

VOELKER CONTROLS CO
PO BOX 487
FRANKLIN, OH 45005


VOELTECH INC
PO BOX 481562
CHARLOTTE, NC 28269


VOLK CORPORATION
(NOT VOLK BOXES)
23936 INDUSTRIAL PARK DR.
FARMINGTON HILLS, MI 48335-2877


VOLK PACKAGING CORP
P.O. BOX 1011
BIDDEFORD, ME 04005-1011


VOLK PACKAGING CORP
PO BOX 1011
BIDDEFORD, ME 04005-1011


VOLTRONICS INC
7746 WEST ADDISON ST.
CHICAGO, IL 60634


VORTEC CORP
10125 CARVER RD.
CINCINNATI, OH 45242-9976


VOX TECHNOLOGIES
1180 COMMERCE DRIVE
RICHARDSON, TX 75081


VTEC MAINE, INC DBA VETC TRAINING
343 GORHAM ROAD
SOUTH PORTLAND, ME 04106


VULCAN ELECTRIC CO
7 KEZAR FALLS
HIRAM, ME 04041


VUTEQ
100 CARLEY DR.
GEORGETOWN, KY 40324

```
VUTEQ
920 KEYS DR
WOODSTOCK, ON N4S 07A


VUTEQ
920 KEYS DR
WOODSTOCK, ON N4S 0-7A


VWR SCIENTIFIC INC
PO BOX 676125
DALLAS, TX 75267-6125


VWR SCIENTIFIC INC.
PO BOX 232
BOSTON, MA 02101


W FRITZ MEZGER INC
170 METRO DRIVE
SPARTANBURG, SC 29303


W K INDUSTRIES
6120 MILLETT AVE.
STERLING HEIGHTS, MI 48312


W N SHAW & COMPANY
PO BOX 790379
ST. LOUIS, MO 63179


W S PACKAGING GROUP
7500 INDUSTRIAL ROW DRIVE
MASON, OH 45050


W. FRITZ MEZGER INC
155 HALL STREET
SPARTANBURG, SC 29302-1523


W. H. SHURTLEFF COMPANY
PO BOX 2800
SOUTH PORTLAND, ME 04116-2800


W.P. LAW
303 RIVERCHASE WAY
LEXINGTON, SC 29072
```

```
W.R. RIGGS & ASSOCIATES
PO BOX 40128
NORTH CHARLESTON, SC 29423


WADE, MAMADOU
934 BUCKEYES AVENUE
APT 112
SIDNEY, OH 45365


WADE, MAMADOU
[ADDRESS ON FILE]


WAGLE, GERAN J.
11111 PASCO-MONTRA ROAD
MAPLEWOOD, OH 45340


WAGLE, GERAN J.
[ADDRESS ON FILE]


WAGLE, KENNETH J.
1201 HILLTOP AVENUE APT C
SIDNEY, OH 45365


WAGLE, KENNETH J.
[ADDRESS ON FILE]


WAJA ASSOCIATES INC
56 LEONARD ST.
FOXBORO, MA 02035


WAL-MART STORES INC
PO BOX 60982
ST. LOUIS, MO 63160-0982


WALKER, CHRISTIAN S.
9222 COUTNY ROAD 25A
SIDNEY, OH 45322


WALKER, CHRISTIAN S.
[ADDRESS ON FILE]


WALKER, DAVID W.
525 LAKE STREET
AUBURN, ME 04210-8549
```

WALKER, DAVID W.
[ADDRESS ON FILE]


WALKER, JOHN E.
8758 PAXVILLE HWY
MANNING, SC 29102


WALKER, JOHN E.
[ADDRESS ON FILE]


WALKER, PEYTON M.
503 SECOND AVENUE
SIDNEY, OH 45365


WALKER, PEYTON M.
[ADDRESS ON FILE]


WALL STREET JOURNAL
PO BOX 240
CHICOPEE, MA 01021-9984


WALLINGFORD EQUIPMENT CO
527 TURNER RD.
AUBURN, ME 04210


WALLINGFORDS FRUIT HOUSE
PERKINGS BRIDGE
AUBURN, ME 04210


WALNUT GROVE AUCTION SALES INC.
1439 MILLER TOWN ROAD
PAULINE, SC 29374


WALTER CLEGG


WALTER RCHARDS


WALTERS AUTO SALES
822 WAPAKONETA AVE.
SIDNEY, OH 45365

WALTERS, SHYMICKA L.
406 SEMINOLE RD
SUMTER, SC 29150


WALTERS, SHYMICKA L.
[ADDRESS ON FILE]


WALTON & LONSBURY INC
78 NORTH AVE.
ATTLEBORO, MA 02703-6900


WALTON TECHNOLOGIES LLC
PO BOX 59
MONMOUTH, ME 04259


WALTON, MARLOWE R.
48 DOLLOFF ST
WEST PERU, ME 04290


WALTON, MARLOWE R.
[ADDRESS ON FILE]


WANNEMACHER ENT INC
400 EAST HANTHORN RD.
LIMA, OH 45804


WAPAK DAILY NEWS
8 WILLIPIE ST.
WAPAKONETA, OH 45895


WAR, ALIOU
934 BUCKEYE AVENUE
SIDNEY, OH 45365


WAR, ALIOU
[ADDRESS ON FILE]


WARD TRUCKING
PO BOX 62209
BALTIMORE, MD 21264


WARDS AUTOMOTIVE
24653 NETWORK PLACE
CHICAGO, IL 60673-1246

```
WARDS COMMUNICATIONS
3000 TOWN CENTER
SUITE 2750
SOUTHFIELD, MI 48075


WARE, VIRGIL
101 LARIAT COURT
GREENVILLE, SC 29605


WARE, VIRGIL
[ADDRESS ON FILE]


WARREN DIVISION
PO BOX 868
MOUNT CLEMENS, MI 48046-0868


WASCO PRODUCTS
PO BOX 351
SANFORD, ME 04073


WASHINGTON, SHYMIEK
319 N PIKE W
SUMTER, SC 29153


WASHINGTON, SHYMIEK
[ADDRESS ON FILE]


WASHINGTON, WILLIAM M.
1555 PINEWOOD RD
SUMTER, SC 29154


WASHINGTON, WILLIAM M.
[ADDRESS ON FILE]


WASHINGTON, WILLIE
528 KINGSBURY DR
SUMTER, SC 29150


WASHINGTON, WILLIE
[ADDRESS ON FILE]
```

```
WASTE MANAGEMENT OF MAINE INC
C/O WASTE MANAGEMENT
BANKRUPTCY DEPT
2550 W UNION HILLS DR
PHOENIX, AZ 85027


WASTE MANAGEMENT OF MAINE INC
PO BOX 830003
BALTIMORE, MD 21283-0003


WASTE MANAGEMENT OF MICHIGAN, INC
WHITMORE LAKE HAULING
P.O. BOX 42090
UNITED STATES OF AMERICA
PHOENIX, AZ 85080


WASTE MANAGEMENT OF MICHIGAN, INC
C/O WASTE MANAGEMENT
BANKRUPTCY DEPT
2550 W UNION HILLS DR
PHOENIX, AZ 85027


WASTE MANAGEMENT OF MICHIGAN, INC
WHITMORE LAKE HAULING
PO BOX 42090
PHOENIX, AZ 85080


WASTE MANAGEMENT OF OHIO
C/O WASTE MANAGEMENT
BANKRUPTCY DEPT
2550 W UNION HILLS DR
PHOENIX, AZ 85027


WASTE MANAGEMENT OF OHIO
PO BOX 9001054
LOUISVILLE, KY 40290-1054


WASTE MANAGEMENT OF TEXAS
C/O WASTE MANAGEMENT
BANKRUPTCY DEPT
2550 W UNION HILLS DR
PHOENIX, AZ 85027


WASTE MANAGEMENT OF TEXAS
COMAL COUNTY LANDFILL
PO BOX 660345
DALLAS, TX 75266-0345
```

```
WASTE NEWS
5151 BELTLINE RD.
SUITE 1050
DALLAS, TX 75240-6738


WATER & POWER TECHNOLOGIES INC
DEPT. 1040
PO BOX 952199
DALLAS, TX 75395-2199


WATER CANNON
PO BOX 25035
BRADENTON, FL 34206-5035


WATER JET MEXICO
SISTEMAS DE CORTE CON AGUA S DE RL DE CV
CIRCUITO CIRCUNVALACION PONIENTE, NO 125
CIUDAD SATELITE, NA 53100-0000
MEXICO


WATER TREATMENT EQUIPMENT INC
55 US ROUTE 1 BOX 194
YARMOUTH, ME 04096


WATERCOLORS BY MARGERY SCHULER
15 ANDREA LN.
AUBURN, ME 04210


WATERJET SERVICE INC
1027 WEST 4TH ST
UNITED STATES OF AMERICA
JOPLIN, MO 64801


WATERJET SERVICE INC
1027 WEST 4TH ST
JOPLIN, MO 64801


WATERJET SERVICE INC
1027 WEST 4TH ST
JOPLIN, MO 64801


WATERJET SOLUTIONS DE MEXICO S DE RL DE
CTO  CIRCUNVALACION PONIENTE
NO. 125 COL CD. SATELITE
NAUCALPAN, GT
MEXICO
```

WATERJET SOLUTIONS DE MEXICO S DE RL DE
CTO CIRCUNVALACION PONIENTE
NO. 125 COL CD. SATELITE
NAUCALPAN, GT
MEXICO


WATSON, SEAN T.
PO BOX 134
NORTH MONMOUTH, ME 04265


WATSON, SEAN T.
[ADDRESS ON FILE]


WAY OF BUSINESS LLC, THE
7 PARK ST
LEXINGTON, MA 02421


WAYNE H BOOZER
3492 SC HWY 773
POMARIA, SC 29126


WAYNE HEATHCARE
PO BOX 932107
CLEVELAND, OH 44193


WAYNE SANBORN


WAYNE TRUCK & TRAILER LTD
2151 S VANDEMARK RD
SIDNEY, OH 45365


WB MASON CO INC
P.O. BOX 981101
BOSTON, MA 02298-1101


WB MASON CO INC
PO BOX 981101
BOSTON, MA 02298-1101


WBLM
1 CITY CENTER
PORTLAND, ME 04101

```
WC ROUSE & SON
P.O. BOX 19046
GREENSBORO, NC 27419-9046


WC ROUSE & SON
PO BOX 19046
GREENSBORO, NC 27419-9046


WCORHA (WEST CENTRAL OHIO REGIONAL
HEALTHCARE ALLIANCE)
2615 FT AMANDA RD
LIMA, OH 45804


WD MATTHEWS COMPANY
901 CENTER STREET
AUBURN, ME 04210


WE CAN TOO LLC
311 SOUTH PARK DRIVE
UNITED STATES OF AMERICA
ST. MARY'S, OH 15885


WE CAN TOO LLC
311 SOUTH PARK DRIVE
ST. MARYS, OH 15885


WEAVER, GAIL E.
6 CHESTNUT DRIVE
POLAND, ME 04274


WEAVER, GAIL E.
[ADDRESS ON FILE]


WEB ELECTRIC
450 SOUTH GUIGNARD DR.
SUMTER, SC 29150


WEBB MASON, INC
121 QUINTEC DRIVE
UNITED STATES OF AMERICA
SHELBYVILLE, TN 37160


WEBB MASON, INC
121 QUINTEC DRIVE
SHELBYVILLE, TN 37160
```

WEBBER ENERGY FUELS
281 WASHINGTON ST.
AUBURN, ME 04210-4890


WEBEX COMMUNICATIONS INC
16720 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


WEBSTER ENGINEERING CORP
C/O THE HOPE GROUP LLC
PO BOX 840
70 BEARFOOT ROAD
NORTHBOROUGH, MA 01532-0840


WEBSTER TREE SERVICE INC
PO BOX 1571
AUBURN, ME 04211-1571


WEBSTER, JOHN
300 HESS LANE
SUMTER, SC 29150


WEBSTER, JOHN
[ADDRESS ON FILE]


WEBSTERROGERS LLP
1301 GERVAIS STREET
SUITE 1950
COLUMBIA, SC 29201


WEBSTERS ONLINE INC
276 WASHINGTON ST.
BOSTON, MA 02108


WECO INTERNATIONAL INC.
235 S. SEYMOUR RD
FLUSHING, MI 48433


WEILER WELDING CO
2400 SANDRIDGE DRIVE
DAYTON, OH 45439-1849


WEISS TECHNIK NORHT AMERICA, INC
PO BOX 641258
CINCINNATI, OH 45264-1258

WELCH PACKAGING
FORMERLY THEM OF OHIO
24775 NETWORK PLACE
CHICAGO, IL 60673-1247


WELCH STENCIL CO.
PO BOX 582
PORTLAND, ME 04112


WELCH, HARRY A.
6035 SHETLAND STREET
SUMTER, SC 29154


WELCH, HARRY A.
[ADDRESS ON FILE]


WELCO PRODUCTS INC
2165 AVON INDUSTRIAL DR.
ROCHESTER HILLS, MI 48309


WELLDEX DEL BAJIO S. C.
AV. CENTRAL 108
SAN LUIS POTOSI
MEXICO


WELLDEX DEL BAJIO S. C.
AV. CENTRAL 108
SAN LUIS POTOSI
MEXICO


WELLDEX INTERNACIONAL, S.C.
5 DE MAYO 937 COL. CENTRO
VERACRUZ, VE 91700-0000
MEXICO


WELLDEX LOGISTICS, INC
13808 HUMPHREY RD
SOPHIA INDUSTRIAL PARK
LAREDO, TX 78045


WELLMAN INC
DEPT. 952138
ATLANTA, GA 31192-2138

```
WELLMAN PLASTICS RECYCLING LLC
PO BOX 188
520 KINGSBURG HWY
JOHNSONVILLE, SC 29555


WELLNESS COUNCIL OF AMERICA
9802 NICHOLAS ST.
SUITE 315
OMAHA, NE 68114-2106


WELLNESS PROGRAM


WELLS BROTHERS
105 SHUE DR.
UNITED STATES OF AMERICA
ANNA, OH 45302


WELLS BROTHERS
105 SHUE DR.
ANNA, OH 45302


WELLS FARGO
P.O. BOX 7777
SAN FRANCISCO, CA 94120-7777


WELLS FARGO
PO BOX 7777
SAN FRANCISCO, CA 94120-7777


WELLS, DEJA L.
502 SOUTH MAIN STREET
JACKSON CENTER, OH 45334


WELLS, DEJA L.
[ADDRESS ON FILE]


WELLS, DERRICK L.
848 SPRUCE AVE.
SIDNEY, OH 45365


WELLS, DERRICK L.
[ADDRESS ON FILE]
```

WEMHONER SPEZIALPRESSEN GMBH & CO K
BAHNHOFSPLATZ 24
POSTFACH 1853
D-7050 WAIBLINGEN-NEUSTADT
GERMANY


WENDEL, MONICA
4 SELU LN
BRIDGTON, ME 04009


WENDEL, MONICA
[ADDRESS ON FILE]


WENDY FARDON


WENRICK MACHINE
4685 US ROUTE 40
TIPP CITY, OH 45391


WENZHOU CHANGJIANG AUTO. ELEC. SYS CO
NO. 289, ROAD12, AVENUE 2
BINHAI INDUSTRIAL PARK
ECONOMIC AND TECHNOLOGICAL DEVOLOPMENT
WENZHOU, ZHEJIANG, CHINA 00032-5024


WERTHEIMER BAG CO INC
PO BOX 1450
WILMINGTON, NC 28402


WESCO
327 MARGINAL WAY
PORTLAND, ME 04101


WEST CENTRAL EMERGENCY PHYSICIAN
PO BOX 633987
CINCINNATI, OH 45263


WEST VIRGINIA SECRETARY OF STATE
1900 KANAWHA BLVD E
CHARLESTON, WV 25305


WESTBROOK MOBILE IRON AGE PROTECTIV
ONE DELTA DR.
WESTBROOK, ME 04092

WESTCO/DOALL IND. SUPPLY
PO BOX 3930
PORTLAND, ME 04104


WESTERN ADHESIVE OF OHIO
PO BOX 53908
CINCINNATI, OH 45253


WESTERN FEDERAL INC
4 TRIAD CTR
SUITE 950
SALT LAKE CITY, UT 84180


WESTERN MAINE COMMUNITY ACTION
PO BOX 200
E WILTON, ME 04234-0200


WESTERN OHIO GRAPHICS
402 E. MAIN ST.
TROY, OH 45373


WESTERN OHIO TRUE VALUE HARDWARE
PO BOX 117
MINSTER, OH 45865-0117


WESTERN RAILROAD ASSOCIATION
PO BOX 88812
CHICAGO, IL 60680-1812


WESTERN UNION
PO BOX 6586
CHICAGO, IL 60680


WESTON, TERRY B.
110 VAUGHN STREET
GREER, SC 29651


WESTON, TERRY B.
[ADDRESS ON FILE]


WH BAGSHAW CO INC
1 PINE STREET EXT.
NASHUA, NH 03060

WHEELCHAIR UNLIMITED
675 MAIN ST.
LEWISTON, ME 04240


WHITE AUTO ELECTRIC LLC
440 SOUTH GUIGNARD DRIVE
SUMTER, SC 29150


WHITE COTTAGE RENTAL INC.
2019ELIDA ROAD
LIMA, OH 45805


WHITE STAR MOVERS
35956 MOUND RD.
STERLING HEIGHTS, MI 48310


WHITE, CHAD B.
608 WILLINGHAM ROAD
WILLIAMSTON, SC 29697


WHITE, CHAD B.
[ADDRESS ON FILE]


WHITE, DUANE E.
161 BUTTER HILL RD
LIVERMORE, ME 04253


WHITE, DUANE E.
[ADDRESS ON FILE]


WHITE, FREDERICK
105 GULF ST
SUMTER, SC 29150


WHITE, FREDERICK
[ADDRESS ON FILE]


WHITFIELD TRANSPORTATION INC
PO BOX 829
BLYTHEWOOD, SC 29016


WHITLAM LABEL CO INC
24800 SHERWOOD AVE.
CENTER LINE, MI 48015

WHITMAN, CHARLES C.
342 PATCH MT. RD.
NORWAY, ME 04268


WHITMAN, CHARLES C.
[ADDRESS ON FILE]


WHOLESALE INDUSTRIAL ELECS., INC.
PO BOX 20367
CHARLESTON, SC 29413


WIDENING HORIZON
MAINE HUMAN RESOURCE MGT ASSOC
126 SEWALL ST
AUGUSTA, ME 04330


WIDESPREAD ELECTRICAL SALES
11925 I-70 FRONTAGE RD. NORTH
SUITE 300
WHEAT RIDGE, CO 80033


WIGGINS, KENNETH J.
3760 MCCRAYS MILL RD
SUMTER, SC 29154


WIGGINS, KENNETH J.
[ADDRESS ON FILE]


WIGLEY, LAURA
121 TERESA CT
EUTAWVILLE, SC 29048


WIGLEY, LAURA
[ADDRESS ON FILE]


WILL PUMP SA DE CV
CALLE 2 129-NAVE 14
ZONA INDUSTRIAL JURICA
QUERETARO. 76100-0000
MEXICO


WILLIAM BARNET & SON LLC
99 PARK AVE.
NEW YORK, NY 10016

WILLIAM H VAUGHN
VAUGHN & ASSOCIATES
22279 BROCKSHIRE
NOVI, MI 48375


WILLIAM HALL


WILLIAM J DIXON COMPANY INC
WHITELAND BUSINESS PARK
756 SPRINGDALE DR.
EXTON, PA 19341


WILLIAM JOHNSON


WILLIAM M WEAVER


WILLIAM MASON


WILLIAM OKELEY


WILLIAM T BURNETT & CO
2881 COLLECTIONS CENTER DR.
CHICAGO, IL 60693


WILLIAM TUFTS


WILLIAM WOODS


WILLIAMS, ADRENIA
991 KINGMAN STREET
SUMTER, SC 29150


WILLIAMS, ADRENIA
[ADDRESS ON FILE]

WILLIAMS, CHERYL Y.
1007 COLLINS STREET
SUMTER, SC 29150


WILLIAMS, CHERYL Y.
[ADDRESS ON FILE]


WILLIAMS, COREY G.
35 UNION ST.
AUBURN, ME 04210


WILLIAMS, COREY G.
[ADDRESS ON FILE]


WILLIAMS, TWILA
4805 W. ST. RT. 36
PIQUA, OH 45356


WILLIAMS, TWILA
[ADDRESS ON FILE]


WILLIAMS-FERGUSON, INEZ M.
438 OCTOBER LANE
BOILING SPRINGS, SC 29316


WILLIAMS-FERGUSON, INEZ M.
[ADDRESS ON FILE]


WILLIAMSBURG WORK TRAINING CTR
ATTN FINANCE
PO BOX 15
WEST COLUMBIA, SC 29171


WILLIAMSON, LINDA M.
801 S MIAMI AVENUE
SIDNEY, OH 45365


WILLIAMSON, LINDA M.
[ADDRESS ON FILE]


WILLIS MANUFACTURING
4313 HAINES RD.
SUITE 2
DULUTH, MN 55811

WILLIS MANUFACTURING
5593 NORTH ST.
DRYDEN, MI 48424


WILLIS MANUFACTURING INC
PO BOX 67000
DETROIT, MI 48267-2206


WILLIS, ANTHONY L.
272 EAST ELM ST
BRADFORD, OH 45308


WILLIS, ANTHONY L.
[ADDRESS ON FILE]


WILMINGTON PRECISION MACHINING
397 STARBUCK RD.
WILMINGTON, OH 45177


WILNER GREENE ASSOCIATES
10 FOREST FALLS DR. UNIT 1A
YARMOUTH, ME 04096


WILSON CARE INC
915 W MICHIGAN STREET
SIDNEY, OH 45365


WILSON HOSPICE
1083 FARINGTON DRIVE
SIDNEY, OH 45365


WILSON III, FRIERSON
788 JAMES DAVISON HERRIOT RD
DALZELL, SC 29040


WILSON III, FRIERSON
[ADDRESS ON FILE]


WILSON KNOWLES & SONS
CHAPEL LANE
HECKMONDWIKE WEST YORKSHIRE WF16 9JT
UNITED KINGDOM

```
WILSON LEWITH MACHINERY
3539 WILKINSON BLVD.
ATTN: MR. HAROLD WEINSTEIN
CHARLOTTE, NC 28266


WILSON LEWITH MACHINERY
3539 WILKINSON BLVD.
ATTN: MR. HAROLD WEINSTEIN
CHARLOTTE, NC 28266


WILSON MEMORIAL HOSPITAL
915 WEST MICHIGAN ST
SIDNEY, OH 45365


WILSON MEMORIAL HOSPITAL
PO BOX 966
SIDNEY, OH 45365


WILSON, ANTHONY J.
788 JAMES DAVISON HERIOT RD
DALZELL, SC 29040


WILSON, ANTHONY J.
[ADDRESS ON FILE]


WILSON, CHAUNCEY W.
1235 TRYON ST APT 31
SUMTER, SC 29150


WILSON, CHAUNCEY W.
[ADDRESS ON FILE]


WILSON, JAMES E.
1036 OLD POCALLA RD.
SUMTER, SC 29150


WILSON, JAMES E.
[ADDRESS ON FILE]


WILSON, SATONE N.
521 CARROL DRIVE
SUMTER, SC 29150
```

WILSON, SATONE N.
[ADDRESS ON FILE]


WINCKLER SERVICES INC
PO BOX 85
YARMOUTH, ME 04096


WINDOW SOURCES
PO BOX 59103
BOULDER, CO 80322-9103


WINDOWS NT MAGAZINE
PO BOX 447
LOVELAND, CO 80539-0447


WINDSTREAM ENTERPRISE
P.O. BOX 9001013
UNITED STATES OF AMERICA
LOUISVILLE, KY 40290-1013


WINDSTREAM ENTERPRISE
ONE PAETEC PLZ
FAIRPORT, NY 14450


WINDSTREAM ENTERPRISE
PO BOX 9001013
LOUISVILLE, KY 40290-1013


WINDWARD PETROLEUM
PO BOX 31310
HARTFORD, CT 06150-1310


WING, CHRISTOPHER E.
57 HUNTON LOOP
LIVERMORE FALLS, ME 04254


WING, CHRISTOPHER E.
[ADDRESS ON FILE]


WINWARD PETROLEUM
42 RUMSEY ROAD
EAST HARTFORD, CT 06108

WIRE BELT COMPANY OF AMERICA
PO BOX 845214
BOSTON, MA 02284-5214


WIRE ONE TECHNOLOGIES
PO BOX 77000
DETROIT, MI 48277-0636


WISE INDUSTRIES INC
PO BOX 1159
KINGS MOUNTAIN, NC 28086


WISECUP, MARIE A.
513 JEFFERSON ST.
SIDNEY, OH 45365


WISECUP, MARIE A.
[ADDRESS ON FILE]


WISSING, LAUREN
701 UNION BLVD
CLAYTON, OH 45315


WISSING, LAUREN
[ADDRESS ON FILE]


WISSMAN DOOR SALES & SERVICE
4199 RANGELINE RD
RUSSIA, OH 45363


WITHERSPOON, NATHANIEL
18 EMILY DRIVE
SUMTER, SC 29150


WITHERSPOON, NATHANIEL
[ADDRESS ON FILE]


WITTMANN BATTENFELD MEXICO SA DE CV
RAFAEL SESMA HUERTA 21.
COL. PARQUE INDUSTRIAL FINSA
EL MARQUES, QUERETARO 76246-0000
MEXICO

WL BLAKE
160 MIDDLESEX TURNPIKE
BEDFORD, MA 01730


WOLF COVE INN
BED & BREAKFAST
5 JORDAN SHORE DR.
POLAND, ME 04274


WOLF MACHINE CO
5570 CREEK RD
CINCINNATI, OH 45292


WOLF MACHINE CO, THE
5570 CREEK RD
CINCINNATI, OH 45242


WOLFE ENGINEERED PLASTIC, LLC
PO BOX 518
215 NIEMAN STREET
SUNMAN, IN 47041


WOLVERINE (MASSACHUSETTS)CORP
LOCK BOX 4037
BOSTON, MA 02211


WOLVERINE PRODUCTS INC
35220 GROESBECK HWY.
CLINTON TOWNSHIP, MI 48035


WONDA LEVER


WOOD, JEREMY M.
832 LAVENDER STREET
MONROE, MI 48162


WOOD, JEREMY M.
[ADDRESS ON FILE]


WOODBRIDGE FOAM CORPORATION
8214 KIPLING AVEN NORTH
WOODBRIDGE, ON L4L 2A4
CANADA

WOODBRIDGE INDUSTRIES
858 EAST CHICAGO RD
QUINCY, MI 49082


WOODLAND SEPTIC SERVICE
PO BOX 743
WOODLAND, ME 04694


WOODRUFF CORP
814 S. L STREET
RICHMOND, IN 47374


WOODS, DANNY R.
766 S. KNOOP JOHNSTON
SIDNEY, OH 45365


WOODS, DANNY R.
[ADDRESS ON FILE]


WOODWARD & CURRAN
41 HUTCHINS DR
PORTLAND, ME 04102


WORCESTER POLYTECHNIC INSTITUTE
100 INSTITUTE RD
WORCESTER, MA 01609-2280


WORD WRAP SERVICE CORP
56 THADEUS ST
SOUTH PORTLAND, ME 04106


WORK MED
15 GRACELAWN RD.
AUBURN, ME 04210


WORKERS COMP BOARD
ADMINISTRATIVE FUNDS
27 STATE HOUSE
AUGUSTA, ME 04333-0027


WORKERS COMPENSATION BOARD
ATTN: JOHN J. JOLICOEUR
27 STATE HOUSE STATION
AUGUSTA, ME 04333-0027

```
WORKERS COMPENSATION BOARD
ATTN: JOHN J. JOLICOEUR
27 STATE HOUSE STATION
AUGUSTA, ME 04333-0027


WORKING PARTNERS
1653 BRICE ROAD
REYNOLDSBURG, OH 43068


WORKMAN, KIMBERLY A.
670 DILLION TRACE ST
SUMTER, SC 29153


WORKMAN, KIMBERLY A.
[ADDRESS ON FILE]


WORLD CLASS SAFETY
PO BOX 742
TIPP CITY, OH 45371


WORLD TEXTILE PUBLICATIONS LTD
PERKIN HOUSE
1 LONGLANDS ST
BRADFORD BD1 2TP
UNITED KINGDOM


WORLD WIDE FULFILLMENT
ATTN TERRI CORP
PO BOX 465
PRESTON, WA 98050


WORLDWIDE INSURANCE SERVICES
WIS-C
PO BOX 536423
PITTSBURGH, PA 15253-5906


WORLDWIDE OF NEW YORK INC
PO BOX 16253
GREENVILLE, SC 29606


WORTHINGTON DATA SOLUTION
3004 MISSION ST
SUITE 220
SANTA CRUZ, CA 95060
```

```
WPOR
420 WESTERN AVE.
SO. PORTLAND, ME 04106


WRIGHT PIERCE
99 MAIN ST.
TOPSHAM, ME 04086


WRIGHT, BRANDON
138 CARVER ST
SUMTER, SC 29150


WRIGHT, BRANDON
[ADDRESS ON FILE]


WRIGHT, CHAD P.
PO BOX 55
MONMOUTH, ME 04259


WRIGHT, CHAD P.
[ADDRESS ON FILE]


WRIGHT, GEORGE K.
28 GLADE DRIVE
WEDGEFIELD, SC 29168


WRIGHT, GEORGE K.
[ADDRESS ON FILE]


WRIGHT, PHILIP R.
38 BLUE RD
MONMOUTH, ME 04259


WRIGHT, PHILIP R.
[ADDRESS ON FILE]


WRIGHT, RONALD E.
72 PLEASANT STREET
AUBURN, ME 04210


WRIGHT, RONALD E.
[ADDRESS ON FILE]
```

```
WRIGHT, STEPHEN W.
8900 LOONEY RD
PIQUA, OH 45356


WRIGHT, STEPHEN W.
[ADDRESS ON FILE]


WRIGHT, TORREK
15 FOLSOM ST
SUMTER, SC 29150


WRIGHT, TORREK
[ADDRESS ON FILE]


WRIST WATCH SYSTEMS
47665 AVANTE DR.
WIXOM, MI 48393-3697


WTG LOGISTICS
PO BOX 847594
DALLAS, TX 75284-7594


WTHT
1335 WASHINGTON AVE.
PORTLAND, ME 04103


WUKELA LAW FIRM
PO BOX 13057
FLORENCE, SC 29504


WUXI JIRUI CHEMICAL TECHNOLOGY CO., LTD


WUXI PERUN RUBBER & PLASTIC CO., LTD
NO. 1, XICHANG ROAD, XIZHANG INDUSTRIAL
HUISHAN DISTRICT
CHINA
WUXI


WUXI PERUN RUBBER & PLASTIC CO., LTD
NO. 1, XICHANG ROAD
XIZHANG INDUSTRIAL PARK
HUISHAN DISTRICT
WUXI, CHINA
```

```
WUXI SUN WARM PACKAGING MATERIAL CO LTD
70 ZHUJIANG ROAD
WUXI NEW DISTRICT
JIANGSU
CHINA


WUXI SUN WARM PACKAGING MATERIAL CO., LT
70 ZHUJIANG ROAD
WUXI NEW DISTRICT
CHINA
, Jiangsu


WYLE LAB
15 3RD AVE.
BURLINGTON, MA 01803


X RITE INC
62750 COLLECTION CENTER DRIVE
LOCKBOX 62750
CHICAGO, IL 60693-0627


X-TREME TRUCKING, LLC
1620 S. ASHLAND AVE
GREEN BAY, WI 54304


X1R OF NEW ENGLAND INDUSTRIAL
70 BUTTON ST.
MERIDEN, CT 06450


XALOY INC
P.O. BOX 8541
CAROL STREAM, IL 60197-8541


XALOY INC
PO BOX 8541
CAROL STREAM, IL 60197-8541


XAMAX INDUSTRIES, INC
PO BOX 42
BRATTLEBORO, VT 05302


XAVIER UNIVERSITY
PO BOX 641317
CINCINATTI, OH 45264-1317
```

XAYRAVONG, VANHSING
2400 WAPAKONETA AVENUE LOT 50
SIDNEY, OH 45365


XAYRAVONG, VANHSING
[ADDRESS ON FILE]


XEROX BUSINESS SERVICES
ATTEN: FORM MANAGER
1146 RANKIN
TROY, MI 48083


XPO EXPRESS
29559 NETWORK PLACE
UNITED STATES OF AMERICA
CHICAGO, IL 60673-1559


XPO EXPRESS
29559 NETWORK PLACE
CHICAGO, IL 60673-1559


XPO LOGISTICS MEXICO S DE RL DE CV
ARMANDO BIRLAIN SHAFFLER 2001, PISO 6A
QR 76090-0000
MEXICO


XPO LOGISTICS MEXICO, S. DE R.L. DE C.V.
RICARDO MARGAIN 575 EDIFICIO D
SUITE 1151
PARQUE CORPORATIVE SANTA
ENGRACIA, SL, MEXICO


XPO LOGISTICS MEXICO, S. DE R.L. DE C.V.
ARMANDO BIRLAIN SHAFFLER 2001, PISO 6A
QR 76090-0000
MEXICO


XTRA STORAGE RENTAL CO.
PO BOX 1909
DAYTON, OH 45401-1909


YAMAGUCHI, ERIC L.
626 WOOD STREET
PIQUA, OH 45356

YAMAGUCHI, ERIC L.
[ADDRESS ON FILE]


YANKEE CONTAINERS
PO BOX 496
NORTH HAVEN, CT 06473


YANKEE ELECTRONICS
102 MAPLE ST.
MANCHESTER, NH 03103-5616


YANT, DIANNA
1501 PLUM ST
1717 SOUTH ST
PIQUA, OH 45356


YANT, DIANNA
[ADDRESS ON FILE]


YARDE METALS
45 NEWELL ST
SOUTHINGTON, CT 06489


YARDLEY ROBINSON


YARMOUTH LUMBER INC
384 PORTLAND RD.
GRAY, ME 04039


YATES INDUSTRIES
23050 INDUSTRIAL DRIVE EAST
ST. CLAIR SHORES, MI 48080


YAZAKI NORTH AMERICA
6801 HAGGERTY RD.
CANTON, MI 48187


YEIPACK SA DE CV
ARMANDO BIRLAIN SHAFFLER 2001
QUERETARO, QUERETARO, QR 76090-0000
MEXICO

YMCA
62 TURNER ST.
AUBURN, ME 04210


YODER CONCRETE
7984 STATE ROUTE 245
DEGRAFF, OH 43318


YORK COUNTY TECHNICAL COLLEGE
112 COLLEGE DR.
WELLS, ME 04090


YORK, DOMINICK J.
4 NORTH ST APT2
MECHANIC FALLS, ME 04256


YORK, DOMINICK J.
[ADDRESS ON FILE]


YORKS WILD KINGDOM
PO BOX 1139
YORK, ME 03910


YOST SUPERIOR
300 S CENTER ST.
SPRINGFIELD, OH 45501


Young Basile Hanlon & MacFarlane, P.C.
3001 W. Big Beaver Rd., Ste. 624
Troy, MI 48084


YOUNG INSURANCE LAW
117 W 4TH STREET, SUITE 201
ROYAL OAK, MI 48067


YOUNG JR., ROBERT
990 ELBOW CIRCLE
SUMTER, SC 29153


YOUNG JR., ROBERT
[ADDRESS ON FILE]

YOUNG, ROGER J.
319 1/2 S. WILKERSON
SIDNEY, OH 45365


YOUNG, ROGER J.
[ADDRESS ON FILE]


YRC FREIGHT
PO BOX 7914
OVERLAND PARK, KS 66207-0914


YU FENG


YUASA & HARA
C.PO BOX 714
TOKYO, KY 100-8692
JAPAN


YUASA & HARA
C.PO BOX 714
TOKYO, KY 00100-8692
JAPAN


YUDYS TIRE CO
805 LISBON ST.
LEWISTON, ME 04240


YUSEN LOGISTICS (MEXICO) SA DE CV
AMISTAD 116
APASEO EL GRANDE, GUANAJUATO, GT 38160-0
MEXICO


YVONNE LANE


ZACHARIAS, STEVEN
5261 RENSHAW DRIVE
TROY, MI 48085


ZACHARIAS, STEVEN
[ADDRESS ON FILE]

ZACHARY KING


ZAKARY, KINKANI
25 PINE ST. APT. 30
APT 2
LEWISTON, ME 04240


ZAKARY, KINKANI
[ADDRESS ON FILE]


ZAMPELL REFACTORIES, INC.
3 STANLEY TUCKER DRIVE
NEWBURYPORT, MA 01950


ZAMPELL REFRACTORIES INC
192 FIRST FLIGHT DR
AUBURN, ME 04210


ZANTOP INT AIRLINES INC
840 WILLOW RUN AIRPORT
YPSILANTI, MI 48198


ZEB MANUFACTURING
1 CHARLES ST.
WEST ORANGE, NJ 07052


ZEBRA STRIPING INC
101 PLEASANT HILL RD.
SCARBOROUGH, ME 04074


ZEBRIAN JACKSON


ZED INDUSTRIES
3580 LIGHTNER RD
PO BOX 458
VANDALIA, OH 45377


ZEE MEDICAL SERVICE
PO BOX 849
WOLFEBORO FALLS, NH 03896

ZELLERS LOW COST LAWNCARE
5894 ST RT 47
HOUSTON, OH 45333


ZENGER MILLER INC
ACCOUNTS RECEIVABLE
1735 TECHNOLOGY DR.
6TH FL.
SAN JOSE, CA 95110-1313


ZENITH CUTTER COMPANY
PO BOX 8705
CAROL STREAM, IL 60197-8705


ZENITH PRODUCTS
7916 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


ZERKLE, MICHAEL A.
5280 EAST SNODGRASS ROAD
FLETCHER, OH 45326


ZERKLE, MICHAEL A.
[ADDRESS ON FILE]


ZHONGSHAN HORD RAPIDTOOLS CO., LTD


ZHONGSHAN HORD RAPIDTOOLS CO., LTD
C BLDG
YIXIAN RD 112 TORCH DEVELOPMENT ZONE
ZHONGSHAN, GUANGDONG 00052-8437
CHINA


ZHONGSHAN HORD RAPIDTOOLS CO., LTD
C BLDG, YIXIAN RD
112 TORCH DEVELOPMENT ZONE
ZHONGSHAN, GUANGDONG 00052-8437
CHINA


ZHONGSHAN TIANYA TRADING
GUANGDONG PROVINCE
ZHONGSHAN CITY, GUANGDONG
CHINA

ZIMMERMAN, LATICIA
119 DORCEL ST
SUMTER, SC 29150


ZIMMERMAN, LATICIA
[ADDRESS ON FILE]


ZOLL
269 MILL RD
CHELMSFORD, MA 01824


ZONE ENTERPRISES, LLC
2025 S VANDEVENTER AVE
ST LOUIS, MO 63110


ZSCHIMMER & SCHWARZ
P.O. BOX 1105
MILLEDGEVILLE, GA 31059


ZSCHIMMER & SCHWARZ
PO BOX 1105
MILLEDGEVILLE, GA 31059


ZSCHIMMER & SCHWARZ
ATTN: EMILY BURRELL
PO BOX 1105
MILLEDGEVILLE, GA 31059


ZUMSTEIN INC
PO BOX 631686
CINCINATTI, OH 45263-1686


ZWISSTEX GERMANY GMBH
HEUCHLINGER STRABE 33-35
GERSTETTEN-HELDENFINGEN 89547-0000
GERMANY


ZWISSTEX MEXICO, S. DE R.L.DE C.V
CARRETERA FEDERAL HUAMANTLA-TLAXCO, FRAC
CIUDAD INDUSTRIAL XICOHTENCATL,
MEXICO
TL 90430

ZWISSTEX MEXICO, S. DE R.L.DE C.V
CARRETERA FEDERAL HUAMANTLA-TLAXCO
FRACC IVYV
CIUDAD INDUSTRIAL XICOHTENCATL
TL, MEXICO 90430

In re    **Gissing North America LLC**                                      Case No. _____

                                              Debtor(s)          Chapter    **11**

# STATEMENT REGARDING AUTHORITY
## TO SIGN AND FILE PETITION

Pursuant to LBR 1074-1, attached as Exhibit A is the *Omnibus Unanimous*

*Written Consent In Lieu of Special Meetings*.

Respectfully submitted,

WOLFSON BOLTON PLLC

Dated:  August 8, 2022          By:   /s/ Scott A. Wolfson
                                      Scott A. Wolfson (P53194)
                                      Anthony J. Kochis (P72020)
                                      Michelle H. Bass (P71358)
                                3150 Livernois, Suite 275
                                Troy, MI  48083
                                Telephone:  (248) 247-7103
                                Facsimile:  (248) 247-7099
                                swolfson@wolfsonbolton.com

# EXHIBIT   A

**OMNIBUS UNANIMOUS WRITTEN CONSENT**
**IN LIEU OF SPECIAL MEETINGS**

**AUGUST 3, 2022**

The undersigned, being all of the applicable members, managers, and otherwise authorized persons, as applicable (each, a "Governing Body"), of each Company (as defined below), take the following actions and adopt the following resolutions pursuant to the limited liability company agreement, operating agreement, or similar governing document, as applicable (in each case as amended or amended and restated, the "Governing Documents") of each Company and the laws of the state of formation of each Company as set forth next to each Company's name in the recitals below in connection with the preparation for the potential commencement of a case under Chapter 11 of the United States Bankruptcy Code of each Company and a potential Strategic Transaction (as defined below) involving one or more of the Companies.

**WHEREAS**, Gissing North America LLC, a Delaware limited liability company ("GNA"), owns 100% of the issued and outstanding limited liability company interests of each of Gissing Sidney LLC, a Delaware limited liability company ("Gissing Sidney"), and Gissing Technologies LLC, a Delaware limited liability company ("Gissing Technologies");

**WHEREAS**, Gissing Technologies owns 100% of the issued and outstanding limited liability company interests of each of Gissing Auburn LLC, a Delaware limited liability company ("Gissing Auburn"), Gissing Sumter LLC, a Delaware limited liability company ("Gissing Sumter"), Gissing Fremont LLC, a Delaware limited liability company ("Gissing Fremont"), and Gissing Greenville LLC, a Delaware limited liability company ("Gissing Greenville"), and Gissing Technologies Mexico LLC, a Delaware limited liability company ("Gissing Mexico," and collectively with GNA, Gissing Sidney, Gissing Technologies, Gissing Auburn, Gissing Sumter, Gissing Fremont, and Gissing Greenville, the "Companies" and each, a "Company");

**WHEREAS**, each Company is a party to that certain Fifth Amended and Restated Credit and Security Agreement dated as of June 18, 2019 with The Huntington National Bank, a national banking association, as administration agent ("Agent") and the lenders party thereto (as amended, and as may be further amended, restated, supplemented, or otherwise modified from time to time, "Credit Agreement") and the Loan Documents (as defined in the Credit Agreement) executed and delivered by the Companies in connection therewith;

**WHEREAS**, Agent has alleged that Events of Default (as defined in the Credit Agreement) exist under the Credit Agreement and the Loan Documents;

**WHEREAS**, each Governing Body has considered presentations by the management and financial and legal advisors of each Company regarding the liabilities and liquidity situation of each Company, the strategic alternatives available to each Company, and the effect of the foregoing on each Company's business; and

**WHEREAS**, each Governing Body has determined that it is in the best interests of each Company that each Company file a voluntary petition for relief under Chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the Eastern District of Michigan.

**NOW, THEREFORE, BE IT,**

### Chapter 11 Filing

**RESOLVED**, that in the judgment of each Governing Body, it is desirable and in the best interests of each Company (including a consideration of its creditors and other parties in interest) that each Company shall be, and hereby is, authorized to file, or cause to be filed, a voluntary petition for relief (a "Chapter 11 Case") under the provisions of Chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Eastern District of Michigan and any other petition for relief or recognition or other order that may be desirable under applicable law in the United States.

**FURTHER RESOLVED**, that any of Andrew Anderson, as Chief Financial Officer and Vice President of each Company, Steven R. Wybo, as Chief Restructuring Officer of each Company, or any other duly appointed officer of each Company (collectively, the "Authorized Persons"), acting alone or with one or more other Authorized Persons be, and they hereby are, authorized, empowered, and directed to execute and file on behalf of each Company all petitions, declarations, schedules, lists, and other motions, papers, or documents, including with respect to a Strategic Transaction, to appear on behalf of each Company in each Chapter 11 case, and to take any and all action that they deem necessary or proper to obtain such relief, including, without limitation, any action necessary to maintain the ordinary course operation of each Company's business.

### Retention of Professionals

**FURTHER RESOLVED**, that each of the Authorized Persons be, and they hereby are, authorized and directed to employ the law firm of Wolfson Bolton PLLC ("Wolfson Bolton") as counsel to represent and assist each Company in carrying out its duties under the Bankruptcy Code, and to take any and all actions to advance each Company's rights and obligations in connection therewith, including filing any motions, objections, replies, applications, or pleadings in connection therewith; and in connection therewith, each of the Authorized Persons, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, or amendments thereto, including, without limitation, the Wolfson Bolton Engagement Letter (defined below), pay and augment retainers, including the retainer contained in the Wolfson Bolton Engagement Letter, and to cause to be filed an appropriate application for authority to retain the services of Wolfson Bolton as it relates to each Chapter 11 Case.

**FURTHER RESOLVED**, that each of the Authorized Persons be, and they hereby are, authorized and directed to employ the firm of Riveron Management Services, LLC ("Riveron") to provide interim management services to each Company in order to assist each Company in carrying out its duties in its Chapter 11 Case and in connection with any and all corporate sale transaction structures (such as a stock sale, an asset sale, a structured sale process, and any other form of strategic transaction, in any case, a "Strategic Transaction"), and to take any and all actions to advance each Company's rights and obligations in connection therewith; and in connection therewith, each of the Authorized Persons, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, including, without limitation, the Riveron Engagement Letter (defined below), pay and augment retainers, including the retainer contained in the Riveron Engagement Letter, and cause to be filed an appropriate application for authority to employ or retain the services of Riveron.

**FURTHER RESOLVED**, that each of the Authorized Persons be, and they hereby are, authorized and directed to employ the firm of Livingstone Partners LLC ("Livingstone") as investment banker to represent and assist each Company in connection with any Strategic Transaction, and to take any and all actions to advance each Company's rights and obligations in connection therewith; and in connection therewith, each of the Authorized Persons, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, including, without limitation, the Livingstone Engagement Letter (defined below), pay and augment retainers, including the retainer contained in the Livingstone Engagement Letter, and to cause to be filed an appropriate application for authority to retain the services of Livingstone.

**FURTHER RESOLVED**, that each of the Authorized Persons be, and they hereby are, authorized and directed to employ the firm of Epiq Corporate Restructuring, LLC ("Epiq") as notice and claims agent to represent and assist each Company in carrying out its duties in each Chapter 11 Case, and to take any and all actions to advance each Company's rights and obligations in connection therewith; and in connection therewith, each of the Authorized Persons, with power of delegation, is hereby authorized and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed appropriate applications for authority to retain the services of Epiq.

**FURTHER RESOLVED**, that each of the Authorized Persons be, and they hereby are, with power of delegation, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any and all further acts and deeds that each of the Authorized Persons deem necessary, proper, or desirable in connection with each Chapter 11 Case, with a view to the successful prosecution of such case.

*Cash Collateral and Debtor-in-Possession Financing*

**FURTHER RESOLVED**, that each Company, as debtor and debtor-in-possession, is authorized to: (i) enter into and incur any obligations under an existing or new debtor-in-possession financing facility or facilities, including use of cash collateral, and any associated documents and consummate the transactions contemplated therein (collectively, "Financing Transactions") with such lenders and on such terms as may be approved by any Authorized Person, as may be necessary, desirable, or appropriate for the continuing conduct of the affairs of each Company; and (ii) pay related fees, incur (or guarantee, as applicable) the debt and other obligations and liabilities contemplated by the Financing Transactions, and grant security interests in and liens upon some, all, or substantially all of each Company's assets, in each case as may be deemed necessary, desirable, or appropriate by any one or more of the Authorized Persons in connection with the Financing Transactions;

**FURTHER RESOLVED**, (i) that each Authorized Person is authorized, directed, and empowered, in the name and on behalf of each Company, as debtor and debtor-in-possession, to take such actions and negotiate, execute, acknowledge, deliver, and verify such certificates, instruments, guaranties, credit agreements, pledge agreements, security agreements, promissory notes, letter of credit applications, mortgages, intellectual property security agreements, account control agreements, other collateral documents or security instruments, instruments, notices, and any and all other agreements or documents arising in connection with the Financing Transactions as such Authorized Person may deem necessary, desirable, or appropriate to facilitate the Financing Transactions, in each case including any amendment, amendment and restatement, supplements or other modifications to the foregoing (collectively, "Financing Documents"); (ii) that

such Financing Documents containing such provisions, terms, conditions, covenants, warranties, and representations as may be deemed necessary, desirable, or appropriate by each Authorized Person are approved; and (iii) that the actions of any Authorized Person taken pursuant to this resolution, including the execution, acknowledgement, delivery, and verification of all such Financing Documents, will be conclusive evidence of such Authorized Person's approval and the necessity, desirability, or appropriateness thereof.

### *Customer Agreements*

**FURTHER RESOLVED**, that each Company, as debtor and debtor-in-possession, is authorized to enter into and incur any obligations under an existing or new agreements (collectively, "<u>Accommodation Transactions</u>") with such customers and on such terms as may be approved by any Authorized Person, as may be necessary, desirable, or appropriate for the continuing conduct of the affairs of each Company;

**FURTHER RESOLVED**, (i) that each Authorized Person is authorized, directed, and empowered, in the name and on behalf of each Company, as debtor and debtor-in-possession, to take such actions and negotiate, execute, acknowledge, deliver, and verify such agreements or documents arising in connection with the Accommodation Transactions as such Authorized Person may deem necessary, desirable, or appropriate to facilitate the Accommodation Transactions, in each case including any amendment, amendment and restatement, supplements or other modifications to the foregoing, including, without limitation, amendments to the Accommodation Agreement (defined below), Access Agreement (defined below), Subordinated Participation Agreements (defined below), Joinder Agreement (defined below), and other related documents that may, among other things, permit resourcing of business, grant options to purchase assets, provide for secured financing from one or more customers in connection with the Accommodation Transactions (collectively, "<u>Accommodation Documents</u>"); (ii) that such Accommodation Documents containing such provisions, terms, conditions, covenants, warranties, and representations as may be deemed necessary, desirable, or appropriate by each Authorized Person are approved; and (iii) that the actions of any Authorized Person taken pursuant to this resolution, including the execution, acknowledgement, delivery, and verification of all such Accommodation Documents, will be conclusive evidence of such Authorized Person's approval and the necessity, desirability, or appropriateness thereof.

### *Prior Actions*

**FURTHER RESOLVED**, that all acts and actions taken by the Authorized Persons before the date hereof with respect to any Chapter 11 Case, any Strategic Transaction, and any other instruments, agreements, or documents related thereto entered into before, on, or after the date hereof, be, and hereby are, in all respects confirmed, approved, and ratified, including, without limitation, (a) the Engagement Letter dated July 25, 2022 with Wolfson Bolton executed by Steven R. Wybo, as Chief Restructuring Officer of each Company (as may be amended, "<u>Wolfson Bolton Engagement Letter</u>"); (b) the Engagement Letter dated May 24, 2022 with Riveron executed by Claudio Calado, as the former Chief Executive Officer and President of each Company (as may be amended, "<u>Riveron Engagement Letter</u>"); (c) the Engagement Letter dated July 3, 2022 with Livingstone executed by Steven R. Wybo, as Chief Restructuring Officer of each Company (as may be amended, "<u>Livingstone Engagement Letter</u>"); (d) the Accommodation Agreement dated July 18, 2022 (as may be amended, "<u>Accommodation Agreement</u>") with General Motors LLC, for itself and on behalf of its subsidiaries and affiliates ("<u>GM</u>"), Toyota Motor Engineering & Manufacturing North America, Inc., for itself and on behalf of its subsidiaries and affiliates ("<u>Toyota</u>"), BMW SLP S.A. de C.V., for itself and on behalf of its subsidiaries and affiliates ("<u>BMW</u>"

and collectively with GM and Toyota ("<u>Customers</u>") and The Huntington National Bank, a national banking association, in its capacity as agent (in that capacity, "<u>Agent Bank</u>"); (e) the Access and Security Agreement dated July 18, 2022 with GM and Toyota (as may be amended, "<u>Access Agreement</u>"); (f) the Second Amended and Restated Subordinated Last-Out Participation Agreement dated July 18, 2022 between GM and the Agent Bank and consented to by the Companies (as may be amended, "<u>GM Subordinated Participation Agreement</u>"); (g) Tesla's Joinder to Accommodation Agreement and Access Agreement dated July 29, 2022 with Tesla, Inc., for itself and on behalf of its subsidiaries and affiliates ("<u>Tesla</u>"), the Customers, and the Agent Bank (as may be amended, "<u>Joinder Agreement</u>"); and (h) the Subordinated Last-Out Participation between Tesla and the Agent Bank consented to by the Companies (as may be amended, "<u>Tesla Subordinated Participation Agreement</u>," and collectively with the GM Subordinated Participation Agreement, "<u>Subordinated Participation Agreements</u>"). The actions taken by this written consent shall have the same force and effect as if taken at a meeting of the applicable Governing Body of each Company, duly called and constituted, pursuant to the applicable Governing Documents and the applicable laws of the jurisdiction in which each such Company is organized.

### *General*

**FURTHER RESOLVED**, that in addition to the specific authorizations conferred upon the Authorized Persons in the foregoing resolutions, each of the Authorized Persons (and their designees and delegates) be, and they hereby are, authorized and empowered, in the name of and on behalf of each Company, to take or cause to be taken any and all such other and further action, and to execute, acknowledge, deliver, and file any and all such agreements, certificates, instruments, and other documents and to pay all expenses, including but not limited to filing fees, in each case as in such Authorized Person's judgment, shall be necessary, advisable, or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein.

**FURTHER RESOLVED**, that each Governing Body of each Company has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the Governing Documents of each Company, or hereby waive any right to have received such notice.

**FURTHER RESOLVED**, that all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of each Company, which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved and ratified as the true acts and deeds of each Company with the same force and effect as if each such act, transaction, agreement, or certificate has been specifically authorized in advance by resolution of each Governing Body.

**FURTHER RESOLVED**, that each of the Authorized Persons (and their designees and delegates) be, and hereby is, authorized and empowered to take all actions or to not take any action in the name of each Company with respect to the transactions described in or contemplated by these resolutions hereunder, as such Authorized Person shall deem necessary or desirable in such Authorized Person's reasonable business judgment as may be necessary or convenient to effectuate the purposes of the transactions described in or contemplated herein. This consent may be executed in as many counterparts as may be required (including by PDF and electronic signature); all counterparts shall collectively constitute one and the same original consent.

[signatures on following page]

IN WITNESS WHEREOF, the undersigned have executed this written consent as of the date first written above.

Being all of the members of the Board of Managers of Gissing North America LLC:

_____
Ian Liu

_____
Keda Zhu

IN WITNESS WHEREOF, the undersigned have executed this written consent as of the date first written above.

Being the sole member of
Gissing Sidney LLC:

**GISSING NORTH AMERICA LLC**

By: _____
Name: Andrew Anderson
Title: Chief Financial Officer

IN WITNESS WHEREOF, the undersigned have executed this written consent as of the date first written above.

Being the sole member of
Gissing Technologies LLC:

**GISSING NORTH AMERICA LLC**

By: _____

Name: Andrew Anderson
Title: Chief Financial Officer

IN WITNESS WHEREOF, the undersigned have executed this written consent as of the date first written above.

Being the sole member of
Gissing Technologies Mexico LLC:

By: Gissing Technologies LLC
Its: Sole Member

    By: Gissing North America LLC
    Its: Sole Member

    By: _____
    Name: Andrew Anderson
    Title: Chief Financial Officer

IN WITNESS WHEREOF, the undersigned have executed this written consent as of the date first written above.

Being the sole member of
Gissing Auburn LLC:

By: Gissing Technologies LLC
Its: Sole Member

    By: Gissing North America LLC
    Its: Sole Member

    By: _____
    Name: Andrew Anderson
    Title: Chief Financial Officer

IN WITNESS WHEREOF, the undersigned have executed this written consent as of the date first written above.

Being the sole member of
Gissing Sumter LLC:

By: Gissing Technologies LLC
Its: Sole Member

By: Gissing North America LLC
Its: Sole Member

By: _____
Name: Andrew Anderson
Title: Chief Financial Officer

IN WITNESS WHEREOF, the undersigned have executed this written consent as of the date first written above.

Being the sole member of
Gissing Fremont LLC:

By: Gissing Technologies LLC
Its: Sole Member

    By: Gissing North America LLC
    Its: Sole Member

        By: _____
        Name: Andrew Anderson
        Title: Chief Financial Officer

IN WITNESS WHEREOF, the undersigned have executed this written consent as of the date first written above.

Being the sole member of
Gissing Greenville LLC:

By: Gissing Technologies LLC
Its: Sole Member

By: Gissing North America LLC
Its: Sole Member

By: _____
Name: Andrew Anderson
Title: Chief Financial Officer